IN THE CIRCUIT COURT OF JEFFERSON COUNTY, MISSISSIPPI

| | | |
|---|---|---|
| MAXWELL NOBLE, ET AL. | **RECEIVED & FILED** | PLAINTIFFS |
| v. | JAN 2 4 2005 | CIVIL ACTION NO. 98-0024 |
| E.H. O'NEIL COMPANY, ET AL. | BURNELL HARRIS, Circuit Clerk<br>By _____ D.C. | DEFENDANTS |

### ORDER

COMES NOW this Court and having been fully advised in the premises, does hereby find that the claims of the Plaintiffs in the above-referenced matter shall be severed and transferred or dismissed without prejudice as indicated below.

IT IS THEREFORE ORDERED that:

1. The claims of the plaintiffs in this action who are not residents of the State of Mississippi and who do not allege exposure to asbestos in the State of Mississippi (see Exhibit A attached hereto and fully incorporated herein by reference) are hereby dismissed without prejudice. Plaintiffs subject to this dismissal order are indicated on Exhibit A attached hereto by the notation "Dismissed Without Prejudice" in the Transfer/Dismissal Status Column.

2. The claims of all plaintiffs in this action who are residents of the State of Mississippi or who allege exposure to asbestos in the State of Mississippi are hereby transferred to the Circuit Court in the county indicated for each claimant in the Transfer/Dismissal Status Column on Exhibit A attached hereto. Said transfer is based on the information provided by Plaintiffs' Counsel subject to the mandates of Rule 11 of the Mississippi Rules of Civil Procedure. The Defendants have not waived their right to challenge venue in the transferee Court should it be determined that the information provided by Plaintiffs' Counsel to support venue was inaccurate.

3. To aid in the transfer of so many claims and in an effort to preserve some judicial economy, any Plaintiffs (all of which are severed from one another by order of this Court) who are being transferred to the same county may be transferred en mass and assigned separate cause of action numbers upon arrival in the transferee Court.

4. Transfers are at the cost of the Plaintiffs.

SO ORDERED this the 24th day of January, 2005.

_____
CIRCUIT COURT JUDGE

Submitted By:

Marcy Bryan Croft (MBN 10864)
Forman Perry Watkins Krutz & Tardy LLP
200 S Lamar St
Ste 100
Jackson, MS 39201

To: GKP
CYC
NBC

EXHIBIT "A"   MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANT, INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1 | Irwin, Herman Calvin | Abbeville, AL | Alabama, Tennessee, Georgia | None | Dismissed Without Prejudice |
| 2 | Graham, Jr., Samuel Thomas | Abernant, AL | Alabama | None | Dismissed Without Prejudice |
| 3 | Reid, Sr., Saul Edward | Abernant, AL | Alabama, Louisiana | None | Dismissed Without Prejudice |
| 4 | Allred, Bobby Earl | Adams County, MS | Adams County, MS | Hinds County, MS, Jackson County, MS | Hinds County, MS |
| 5 | Barber, Augustine | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 6 | Baroni, Sr., Joseph Carroll | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 7 | Bateman, Linda Elese | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 8 | Berryhill, Charles David | Adams County, MS | Hinds County, MS | Jackson County, MS | Hinds County, MS |
| 9 | Brewer, Sr., Jimmie Carl | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 10 | Brice, Robert E. | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 11 | Britt, Jr., Louie Jimmy | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 12 | Brumfield, Sr., Henry H | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 13 | Buckles, Elizabeth Ann | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 14 | Buckles, Sr., Benny Ray | Adams County, MS | Adams County, MS, Warren County, MS | None | Adams County, MS |
| 15 | Campbell, Lola Mae | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 16 | Causey, Clarence Ray | Adams County, MS | Adams County, MS, Pearl River County, MS | None | Adams County, MS |
| 17 | Claiborne, Joseph | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 18 | Coleman, Nathaniel | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 19 | Cotten, Jr., Julius Collier | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 20 | Davis, Jr., Tommie | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 21 | Davis, Robert Wayne | Adams County, MS | Texas, Adams County, MS | None | Dismissed Without Prejudice |
| 22 | Dixon, Sr., Elmer | Adams County, MS | Adams County, MS | | Adams County, MS |
| 23 | Foster, Jr., Stewart | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 24 | Gordon, Eugene | Adams County, MS | Adams County, MS | | Adams County, MS |
| 25 | Gray, Alton Earl | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 26 | Hammen, Jr., Bill Grover | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 27 | Harrigill, Jr., Charles Lenroe | Adams County, MS | Georgia; Adams County, MS; Hinds County, MS | None | Hinds County, MS |
| 28 | Harrigill, Sr., Charles Lenroe | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 29 | Harrison, Jessie Clinton | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 30 | Harrison, Mary Bell | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 31 | Johnson, Wilbert M | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 32 | Joseph, Jr., Leo Lawrence | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 33 | Kimball, Wardell | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 34 | Klar, Byrline E | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 35 | Laird, Sr., Hendrick Jefferson | Adams County, MS | Adams County, MS; Jackson County, MS; Lincoln County, MS | None | Adams County, MS |
| 36 | Lindley, Charles Arthur | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 37 | McDonald, Lillie M. | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 38 | Minor, Carl T | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 39 | Murray, Leslie James | Adams County, MS | Warren County, MS | None | Warren County, MS |
| 40 | Reagan, Sr., Jessie W. | Adams County, MS | Louisiana, California, Adams County, MS | None | Adams County, MS |
| 41 | Schleet, Mary Wanda | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 42 | Smith, Ione | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 43 | Smith, Margaret Evelyn | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 44 | Smith, Paul | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 45 | Sterling, Edward Harold | Adams County, MS | Adams County, MS | Hinds County, MS | Hinds County, MS |
| 46 | Stroud, Charles Edward | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 47 | Sullivan, Charles Ray | Adams County, MS | Louisiana, Adams County, MS | Hinds County, MS, Jackson County, MS, Jones County, MS, Forrest County, MS | Hinds County, MS |
| 48 | Taylor, Sr., David Samuel | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 49 | Washington, Percy Allen | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 50 | Watkins, Eugene M. | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 51 | Watkins, Glenn R. | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 52 | West, Sr., Plez | Adams County, MS | Illinois, Adams County, MS | None | Adams County, MS |
| 53 | Williams, Sr., Louis | Adams County, MS | Adams County, MS | None | Adams County, MS |
| 54 | Aldridge, James | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 55 | Beasley, Joe | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 56 | Bell, Jr., James Phillip | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 57 | Berger, John Charles | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 58 | Bittle, Jr., Robert Herman | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 59 | Blake, Eddie Nelson | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 60 | Drummond, Flora Gertrude | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 61 | Glover, Daniel William | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 62 | Handley, Jr., Otis Leo | Adamsville, AL | Texas | None | Dismissed Without Prejudice |
| 63 | Hardisty, Ronny Eugene | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 64 | Harpman, Jimmy Dale | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 65 | Jacks, Sr., Samuel Leon | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 66 | Keith, Allen Lee | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 67 | Kiker, Joseph Franklin | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 68 | Lewis, John Obie | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 69 | Martin, Sr., William Loyd | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 70 | McGuire, Sr., James Robert | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 71 | McMicken, Sr., Elven Donald | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 72 | Merchant, Woodrow Wilson | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 73 | Miller, Talmadge Clayton | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 74 | Odom, Earl Wayne | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 75 | Pender, Thomas Eugene | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 76 | Pierce, Myron Lynn | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 77 | Robbins, Terry Louis | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 78 | Roberts, James Edward | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 79 | Shedd, Elvin Lee | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 80 | Spears, Jimmy Charles | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 81 | Thomas, Robert Clayton | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 82 | Turner, Lester Newburn | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 83 | Vance, Virgil Miller | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 84 | Walker, Sr., John Fowler | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 85 | Whisenhunt, William Joseph | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 86 | Wiley, John Terrell | Adamsville, AL | Alabama | None | Dismissed Without Prejudice |
| 87 | Bailey, Jr., Alva Jesse | Adger, AL | Alabama | None | Dismissed Without Prejudice |
| 88 | Ethridge, Sr., Robert Earl | Adger, AL | Alabama | None | Dismissed Without Prejudice |
| 89 | Humphries, Willie Hansel | Adger, AL | Alabama | None | Dismissed Without Prejudice |
| 90 | King, Sr., Joe Louis | Adger, AL | Alabama | None | Dismissed Without Prejudice |
| 91 | Land, J. T. | Adger, Al | Alabama | None | Dismissed Without Prejudice |
| 92 | Parsons, Namon Arnold | Adger, AL | Alabama | None | Dismissed Without Prejudice |
| 93 | Rhodes, Norman Keith | Adger, AL | Alabama | None | Dismissed Without Prejudice |
| 94 | Syx, Paul Herman | Adger, AL | Alabama | None | Dismissed Without Prejudice |
| 95 | Hernandez, Julio G. | Adkins, TX | Texas | None | Dismissed Without Prejudice |
| 96 | Kalka, Edward Daniel | Adkins, TX | Texas | None | Dismissed Without Prejudice |
| 97 | Peppler, Kenneth E. | Adkins, TX | Texas | None | Dismissed Without Prejudice |
| 98 | Ferguson, William King | Akron, AL | Alabama | None | Dismissed Without Prejudice |
| 99 | Harris, Melvin | Akron, AL | Alabama | None | Dismissed Without Prejudice |
| 100 | Hyche, Jr., Joel | Akron, AL | Alabama, Hinds County, MS, Texas | None | Hinds County, MS |
| 101 | Junkin, Jerry Lee | Akron, AL | Alabama | None | Dismissed Without Prejudice |
| 102 | Langford, Harry Lee | Akron, AL | Alabama | None | Dismissed Without Prejudice |
| 103 | Crutchfield, Horace Junior | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 104 | Culpepper, Donald Edwin | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 105 | Garrett, James Robert | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 106 | James, Jr., Robert Belton | Alabaster, AL | Alabama, Illinois, Louisiana, Texas | None | Dismissed Without Prejudice |
| 107 | Logan, Curtis O'Neal | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 108 | Moncrief, Sr., Donald Edward | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 109 | Oakley, Bobby Howard | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 110 | Partridge, James Lloyd | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 111 | Pickett, Edgar Eugene | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 112 | Seales, Charles Eugene | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 113 | Short, J. W. | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 114 | Vaughn, Jimmy Fred | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 115 | Walker, Jimmy Wayne | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 116 | Ware, Douglas Lauran | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 117 | Whatley, Jack Stonewall | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 118 | White, Lester Ray | Alabaster, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 119 | Williamson, George Michael | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 120 | Yessick, Raymond Edgar | Alabaster, AL | Alabama | None | Dismissed Without Prejudice |
| 121 | Smith, Sr., John David | Albertville, AL | Alabama | None | Dismissed Without Prejudice |
| 122 | Thigpen, Jr., Guy | Albertville, AL | Hancock County, MS | None | Hancock County, MS |
| 123 | Shultz, Joseph Charles | Albuquerque, NM | Indiana, Florida, Texas, Jones County, MS | None | Jones County, MS |
| 124 | O'Neal, James Deward | Alcorn County, MS | Jackson County, MS | Jackson County, MS | Jackson County, MS |
| 125 | Ragan, Scotty Wayne | Alcorn County, MS | Alcorn County, MS | None | Alcorn County, MS |
| 126 | Lowrimore, Jerry Wayne | Alexander City, AL | Alabama | None | Dismissed Without Prejudice |
| 127 | Whiteard, James O'Dell | Alexandria City, AL | Alabama | None | Dismissed Without Prejudice |
| 128 | Abernathy, Jr., Daniel | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 129 | Brooks, Calvin Willis | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 130 | Brooks, Jr., Burdo Lee | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 131 | Brown, Cecil David | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 132 | Brown, Mark Anthony | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 133 | Bundrum, Dallas Lafayette | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 134 | Burt, Jr., Roy Mackey | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 135 | Carpenter, Sr., Willie Sorrell | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 136 | Collum, Albert William | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 137 | Hall, Herman Paul | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 138 | Hammett, Donnie Lamar | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 139 | Harrison, Alvis Orvis | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 140 | Heifner, James Harold | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 141 | Hicks, Jerry Ronald | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 142 | Howard, Jr., Walter Lee | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 143 | Key, Andrew Lawrence | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 144 | Lambert, Bobby Joe | Alexandria, AL | Alabama, South Carolina | None | Dismissed Without Prejudice |
| 145 | McCord, Douglas Howard | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 146 | McCrelles, Sr., Robert Charles | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 147 | McMichael, Horace Seaborn | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 148 | Owens, Sr., Marvin Lee | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 149 | Page, Kenneth Wayne | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 150 | Robinson, Heagward Jimmy | Alexandria, AL | Alabama, Holmes County, MS | None | Holmes County, MS |
| 151 | Smitherman, Sr., Hugh Ruben | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 152 | Trantham, Grady | Alexandria, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 153 | Warren, Harold Edward | Alexandria, AL | Alabama | None | Dismissed Without Prejudice |
| 154 | Bilbo, Geneva N. | Alexandria, LA | Adams County, MS | None | Adams County, MS |
| 155 | Ashcraft, Eunice | Aliceville, AL | Alabama | None | Dismissed Without Prejudice |
| 156 | Blakney, Grace | Aliceville, AL | Alabama | None | Dismissed Without Prejudice |
| 157 | Brownlee, Sr., Billy Eugene | Aliceville, AL | Alabama | None | Dismissed Without Prejudice |
| 158 | Clark, William Eugene | Aliceville, AL | Lowndes County, MS | None | Lowndes County, MS |
| 159 | Hester, Marvin Luvell | Aliceville, AL | Alabama; Clay County, MS | None | Clay County, MS |
| 160 | Kelley, Elbert Earl | Aliceville, AL | Alabama, Lowndes County, MS | None | Lowndes County, MS |
| 161 | Mansfield, Bessie Ganes | Aliceville, AL | Lowndes County, MS | None | Lowndes County, MS |
| 162 | Miller, Sr., Freeman | Aliceville, AL | Alabama, New York | None | Dismissed Without Prejudice |
| 163 | Poole, Lillian Ernestine | Aliceville, AL | Alabama | None | Dismissed Without Prejudice |
| 164 | Randall, Melba Mary | Aliceville, AL | Alabama | None | Dismissed Without Prejudice |
| 165 | Winston, Hebert E. | Aliceville, AL | Lowndes County, MS | None | Lowndes County, MS |
| 166 | Akin, Wendell Rodney | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 167 | Allen, John D. | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 168 | Archie, Dennis Hugh | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 169 | Brewer, Elijah Gerald | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 170 | Carmack, James Preston | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 171 | Cleveland, Benjamin Alfred | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 172 | Harrell, Ronnie Eugene | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 173 | King, Donald Clifton | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 174 | Lawson, Frank | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 175 | Pressley, Jr., Henry Wilson | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 176 | Shierling, John Oliver | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 177 | Simmons, Julius Larry | Alpine, AL | Alabama | None | Dismissed Without Prejudice |
| 178 | Cleveland, Billy Joe | Altoona, AL | Alabama, Texas, Indiana | None | Dismissed Without Prejudice |
| 179 | Nix, Nathan | Altoona, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"         MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
                    JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 180 | Gammill, Winfred Mardell | Amite County, MS | Adams County, MS | None | Adams County, MS |
| 181 | Whittington, James Harvey | Amite County, MS | Adams County, MS, Pike County, MS | None | Adams County, MS |
| 182 | Johnson, William James | Andalusia, AL | Alabama | None | Dismissed Without Prejudice |
| 183 | Aaron, Sr., Thearthur | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 184 | Adams, Charles Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 185 | Angel, Donald Leslie | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 186 | Argo, Sr., Robert Rainer | Anniston, AL | Alabama; Texas | None | Dismissed Without Prejudice |
| 187 | Arnold, Howard Russell | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 188 | Austin, Elmer | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 189 | Austin, Harvey Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 190 | Austin, Ronald Michael | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 191 | Avery, Eddie Lyndell | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 192 | Bagley, Freddie Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 193 | Baker, Sr., Eli Grover | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 194 | Beavers, Andrew Lewis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 195 | Beeman, Samuel Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 196 | Bentley, William Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 197 | Black, Emmit Herchel | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 198 | Bolton, Alton | Anniston, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 199 | Boston, Garfield | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 200 | Bowie, George Robert | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 201 | Braden, Lawrence Richard | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 202 | Brasher, Charles Cardin | Anniston, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 203 | Bridges, Horace Richard | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 204 | Bright, Jr., Walter Wright | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 205 | Britt, Robert Wayne | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 206 | Brooks, Baron | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 207 | Brooks, Gilbert | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 208 | Broom, Jr., John | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 209 | Brown, Harvel Alfred | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 210 | Brown, J.D. | Anniston, AL | Alabama, New York | None | Dismissed Without Prejudice |
| 211 | Brown, Lewis Milton | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 212 | Bryant, George Dennis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 213 | Bryant, Jr., George Washington | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 214 | Burgess, Ray Alvin | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 215 | Burkhart, Thomas Arthur | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 216 | Burnett, Roy Lynn | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 217 | Burt, Sr., Jimmy Dock | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 218 | Burt, Sr., Thomas Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 219 | Burton, Roygers | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 220 | Bush, Sr., Willie Charles | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 221 | Bush, Willie Louis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 222 | Calloway, Jr., Oliver C. | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 223 | Calloway, Sr., Grady | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 224 | Campbell, Jr., Harvell Fred | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 225 | Carpenter, Robert Earl | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 226 | Carr, Jr., Floyd Harris | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 227 | Carter, J.V. | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 228 | Carter, Jr., Walter Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 229 | Carter, Leveris | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 230 | Carter, Lincoln | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 231 | Carter, Sr., Harry Glenn | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 232 | Champion, Joseph William | Anniston, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 233 | Chastain, Franklin Dolphus | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 234 | Chastain, Sr., Charles Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 235 | Cheatwood, Charles Benjamin | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 236 | Christian, Auby | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 237 | Christian, Harry Lamar | Anniston, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 238 | Christian, Sr., Arthur Frank | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 239 | Christian, Sr., Nelson Triville | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 240 | Christian, Sr., Walter Freeman | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 241 | Clark, Ervin Leon | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 242 | Clay, Travis Arlon | Anniston, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"     MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 243 | Clemment, Billy Gene | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 244 | Cobb, Russell Lereil | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 245 | Cole, William Major | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 246 | Coleman, Andrew | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 247 | Cook, Fred Leland | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 248 | Cooley, Sr., Willis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 249 | Copeland, Sr., Clarence Hargrove | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 250 | Copeland, Sr., William Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 251 | Cotton, Gary Timothy | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 252 | Cowden, Sr., Frank Bowden | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 253 | Crow, Jr., Farris Winfred | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 254 | Crowe, J L. | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 255 | Culpepper, Lonnie Amos | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 256 | Cunningham, David | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 257 | Cunningham, Joe Lewis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 258 | Cunningham, Willie Flournory | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 259 | Curry, Sr., Johnnie C | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 260 | Curvin, Thomas Gene | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 261 | Daugherty, Kenneth Earl | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 262 | Davis, Jesse Albert | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 263 | Dearmon, Jr., Herbert | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 264 | Denson, Sr., Charles Leonard | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 265 | Doggrell, Roy Emmen | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 266 | Dunson, John L. | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 267 | Durham, Nathan Milone | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 268 | Dutton, Sr., Buford Keith | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 269 | Dutton, Thomas Cleveland | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 270 | Dye, Willie Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 271 | Elder, Bill Willis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 272 | Elston, Eunice Ullman | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 273 | Elston, Jr., Clarence | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 274 | Elston, Sr., John Russell | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 275 | Elston, Sr., John Wesley | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 276 | Elston, Sr., Sammie Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 277 | Elston, Sr., Willie Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 278 | Elston, Wallace | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 279 | English, Grady | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 280 | English, Jr., Obie | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 281 | Fadely, Donald Rocksford | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 282 | Fears, Sr., Bennie Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 283 | Feazell, Doy Donald | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 284 | Finley, Sr., Ralph Douglas | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 285 | Flint, Jr., Claude Julius | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 286 | Fondren, Joseph Barry | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 287 | Ford, William Hubert | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 288 | Foster, Jr., Charlie | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 289 | Franklin, Sr., Clyde | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 290 | Gaines, Howard Buna | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 291 | Geier, Gerald Otis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 292 | Gentry, James Robert | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 293 | Gentry, Sr., Ralph Arnold | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 294 | Gilbert, Earl | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 295 | Gilley, David Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 296 | Glass, John William Jr | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 297 | Glover, Sr., James Walker | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 298 | Golightly, James | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 299 | Goodlett, Louis Press | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 300 | Goodman, Elbert | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 301 | Grady, Cecil | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 302 | Greathouse, Johnnie B | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 303 | Grier, Ellis Ray | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 304 | Hall, Mack Lawrence | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 305 | Hannah, Sr., Milton | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 306 | Harbin, Varon Archie | Anniston, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"      MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 307 | Harris, Harvey | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 308 | Harris, John Wesley | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 309 | Harris, Jr., Ernest Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 310 | Harris, Larry Merle | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 311 | Harris, Sr., Sylvester | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 312 | Hayes, Kelley Stephen | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 313 | Haynes, Sr., William Morris | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 314 | Head, Jimmie Verlin | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 315 | Heifner, Lynwood | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 316 | Henegar, James Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 317 | Higginbotham, Earl | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 318 | Holloway, Hoover | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 319 | Houston, David Louis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 320 | Howell, James Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 321 | Huddleston, Billy Leroy | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 322 | Hughley, Daniel | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 323 | Huguley, William Arthur | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 324 | Humphries, Floyd Arnold | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 325 | Hunter, William Leroy | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 326 | Ingram, Paul | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 327 | Jackson, Ardis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 328 | James, Sr., Narvell | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 329 | Jenkins, Luther David | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 330 | Jennings, Larry Kenneth | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 331 | Jennings, Thomas Hinton | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 332 | Johnson, Frank Delano | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 333 | Johnson, John Terry | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 334 | Johnson, Roy Edgar | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 335 | Johnson, Thomas Leo | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 336 | Johnston, Homer Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 337 | Jones, Calvin | Anniston, AL | Alabama, Georgia, Tennessee | None | Dismissed Without Prejudice |
| 338 | Jones, Sr., Ralph Kenneth | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 339 | Jones, Sr., Terry Belmont | Anniston, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 340 | Kelley, Vernell | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 341 | Kemp, James Harold | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 342 | Key, Calvin Coolidge | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 343 | Kiker, Ross Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 344 | Kirksey, Sr., Lewis Lovell | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 345 | Langley, Sr., Lawrence Edwin | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 346 | Lanier, Prince Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 347 | Lawler, Jr., John Mark | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 348 | Lee, William Orvel | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 349 | Lee, Willie David | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 350 | Leonard, Alonzo | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 351 | Lindsey, Sr., R. C. | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 352 | Long, Calvin | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 353 | Love, Sr., Charles Albert | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 354 | Luallen, Rosten Junior | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 355 | Mack, Jr., George | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 356 | Mack, Sr., Willie George | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 357 | Macon, Earnest Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 358 | Mallard, Eugene | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 359 | Mallard, Jr., Moses | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 360 | Mangum, Sr., Donald Steve | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 361 | Martin, Jerome | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 362 | Martin, Lois Dorman | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 363 | McCollough, John L. | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 364 | McCoy, Jr., Albert Crawford | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 365 | McCrelles, John D | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 366 | McMath, George Luther | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 367 | McMichael, John Henry | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 368 | McRath, Henry Lewis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 369 | Medders, Sr., George Curtis | Anniston, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 370 | Milan, Jesse | Anniston, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 371 | Miller, Atlandus | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 372 | Miller, Curtis Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 373 | Miller, Ulysses | Anniston, AL | Alabama, California | None | Dismissed Without Prejudice |
| 374 | Mims, Sr., David Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 375 | Minniefield, John S | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 376 | Montgomery, Jerry Burns | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 377 | Montgomery, Johnny Earl | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 378 | Moore, Earnest, Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 379 | Moore, Robert Carl | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 380 | Moore, Sr., Walter | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 381 | Morris, Calvin Eugene | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 382 | Morris, Hoover J | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 383 | Morrison, Ralph Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 384 | Moss, Sr., Robert Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 385 | Murphy, Jr., Zebedee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 386 | Neal, James McArthur | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 387 | Newman, Floyd Orrin | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 388 | Nixon, Harvey Junior | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 389 | Nixon, Jr., John | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 390 | Nixon, Sr., Dan Sylvester | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 391 | Noah, Sr., James Kyle | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 392 | Noel, Jr., Marvin | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 393 | Noel, Sr., Ralph | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 394 | Norton, Cecil Taft | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 395 | Noye, George | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 396 | Owen, Sr., Hugh D. | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 397 | Parker, Sr., Fred Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 398 | Parris, Franklin Nathaniel | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 399 | Parton, Robert Leonard | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 400 | Patton, Jimmy Ralph | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 401 | Perry, Joseph Thomas | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 402 | Phillips, Alton Eugene | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 403 | Pieper, William Douglas | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 404 | Pointer, Ralph Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 405 | Pope, James Joseph | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 406 | Porter, Jr., Cannah | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 407 | Porter, Melvin | Anniston, AL | Alabama, California | None | Dismissed Without Prejudice |
| 408 | Porter, Sr., Cecil | Anniston, AL | Alabama, California | None | Dismissed Without Prejudice |
| 409 | Pyles, John Eaton | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 410 | Reaves, Junior Ray | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 411 | Reaves, Walter Thomas | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 412 | Reeves, Sr., Moses | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 413 | Reid, William | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 414 | Richie, Franklin Delano | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 415 | Richmond, Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 416 | Robinett, Charles Eugene | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 417 | Roden, Floyd David | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 418 | Rowland, Robert Leon | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 419 | Rozier, Jr., William Earl | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 420 | Russell, Jr., Charlie Thomas | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 421 | Sanford, Sr., Alfonso | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 422 | Satcher, Wesley | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 423 | Scott, Anse | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 424 | Self, Jerre Comer | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 425 | Shears, Hubert Lamar | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 426 | Shears, Jack Gorden | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 427 | Shears, Samuel Cornelius | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 428 | Smith, Acie Ray | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 429 | Smith, C S | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 430 | Smith, Kenneth | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 431 | Smith, Lowell Durden | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 432 | Smitherman, Jr., Hugh Ruben | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 433 | Stamps, James Roland | Anniston, AL | Alabama, Texas, California | None | Dismissed Without Prejudice |
| 434 | Starr, Jr., Robert Talmadge | Anniston, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 435 | Stephens, Sr., Winston Wayne | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 436 | Stockdale, James | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 437 | Stone, Winard Roy | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 438 | Story, Larry | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 439 | Sudduth, Sr., Montressor | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 440 | Sullivan, John Henry | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 441 | Summers, Larry James | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 442 | Surrett, Clifford Leon | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 443 | Talley, Norman | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 444 | Taylor, Sr., Clarence | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 445 | Taylor, Sr., Leon | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 446 | Taylor, Wilford | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 447 | Thomas, Sr., Nelson | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 448 | Tibbitts, Cleo LeRoy | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 449 | Tidwell, Sr., Benjamin Franklin | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 450 | Tippins, Andrew | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 451 | Tolbert, Sr., Thomas Curtis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 452 | Toney, Charles Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 453 | Truss, John Andrew | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 454 | Turman, Jr., Arthur Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 455 | Turner, Ray Arnold | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 456 | Underwood, Dillard Dalton | Anniston, AL | Alabama, Georgia, Tennessee | None | Dismissed Without Prejudice |
| 457 | Underwood, Joe Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 458 | Vaughn, Garvin Mange | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 459 | Vincent, Willie | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 460 | Vinson, Charles David | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 461 | Walker, Charlie Thomas | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 462 | Wallace, Sr., John Earl | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 463 | Walters, Joe Frank | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 464 | Weeks, Jr., Chester | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 465 | Weems, James Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 466 | Whiteside, Jr., Ellis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 467 | Wildman, Jr., John Haywood | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 468 | Williams, Felton | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 469 | Williams, Jr., Lewis | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 470 | Williams, Sr., Raymond Leon | Anniston, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 471 | Williams, Sr., Weldon Steele | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 472 | Williams, Vernon Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 473 | Williamson, Forrest Lee | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 474 | Wilson, Alex Joseph | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 475 | Wilson, Johnny Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 476 | Wilson, Jr., William Odell | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 477 | Wood, Sr., Edward | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 478 | Yancey, Dan Harvey | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 479 | Zaslawnik, Charles Henry | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 480 | Zimmerman, Sr., Anruse | Anniston, AL | Alabama | None | Dismissed Without Prejudice |
| 481 | Green, Jessie Barto | Apopka, FL | Alabama | None | Dismissed Without Prejudice |
| 482 | Kennedy, Howard John | Arley, AL | Alabama | None | Dismissed Without Prejudice |
| 483 | January, Roscoe | Arlington, AL | Alabama | None | Dismissed Without Prejudice |
| 484 | Sorenson, Richard | Arlington, TX | Texas | None | Dismissed Without Prejudice |
| 485 | Wait, John R | Arlington, TX | Texas, New York, Tennessee | None | Dismissed Without Prejudice |
| 486 | Hare, Sr., Jesse Benjamin | Asheville, AL | Alabama | None | Dismissed Without Prejudice |
| 487 | Buntram, Sr., Billy Porter | Ashville, AL | Alabama | None | Dismissed Without Prejudice |
| 488 | Cline, George Willis | Ashville, AL | Alabama | None | Dismissed Without Prejudice |
| 489 | Israel, Sr., Walter Jackson | Ashville, AL | Alabama | None | Dismissed Without Prejudice |
| 490 | Lawley, Ellis Wayne | Ashville, AL | Alabama | None | Dismissed Without Prejudice |
| 491 | Looney, Willie Samuel | Ashville, AL | Alabama | None | Dismissed Without Prejudice |
| 492 | Phillips, James Everett | Ashville, AL | Alabama | None | Dismissed Without Prejudice |
| 493 | Thomas, Jr., John Clyde | Ashville, AL | Alabama | None | Dismissed Without Prejudice |
| 494 | Waldrop, Theodore Roosevelt | Ashville, AL | Alabama, California | None | Dismissed Without Prejudice |
| 495 | Wallace, Tommy Gene | Ashville, AL | Alabama | None | Dismissed Without Prejudice |
| 496 | Hargrove, Cecil G. | Athens, AL | Alabama | None | Dismissed Without Prejudice |
| 497 | Stonecypher, George Dennis | Athens, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 498 | Boone, Sr., George Thomas | Atmore, AL | Alabama, Florida, Pennsylvania, Oklahoma | None | Dismissed Without Prejudice |
| 499 | McGhee, Cobie | Atmore, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 500 | Smith, Velma Mae | Atmore, AL | Alabama | None | Dismissed Without Prejudice |
| 501 | Lankford, David Lee | Attala, AL | Alabama | None | Dismissed Without Prejudice |
| 502 | Whitt, Oscar Excell | Attala, AL | Alabama | None | Dismissed Without Prejudice |
| 503 | Torbert, Taylor | Auburn, AL | Alabama | None | Dismissed Without Prejudice |
| 504 | Woodson, Willie Vester | Auburn, AL | Alabama | None | Dismissed Without Prejudice |
| 505 | Wolfe, Sr., Paul Lee | Auburn, WV | Texas, West Virginia, Oklahoma, Connecticut | None | Dismissed Without Prejudice |
| 506 | Shaw, Audrie L. | Austin, TX | Texas | None | Dismissed Without Prejudice |
| 507 | Tyus, Jesse James | Autaugaville, AL | Alabama | None | Dismissed Without Prejudice |
| 508 | Ammons, Sr., Lindy Dale | Axis, AL | Alabama | None | Dismissed Without Prejudice |
| 509 | Griffith, Sr., Patrick Anthony | Axis, AL | Alabama | None | Dismissed Without Prejudice |
| 510 | Turner, William Monroe | Axis, AL | Alabama | None | Dismissed Without Prejudice |
| 511 | Makowski, Jr., Walter G. | Axtell, TX | Texas | None | Dismissed Without Prejudice |
| 512 | Lochabay, Sr., Donald | Azle, TX | Texas | None | Dismissed Without Prejudice |
| 513 | Scribner, Raymond | Azle, TX | Texas | None | Dismissed Without Prejudice |
| 514 | Jones, Sr., James Lelton | Baileyton, AL | Alabama | None | Dismissed Without Prejudice |
| 515 | White, Robert J | Bandera, TX | Texas, Virginia | None | Dismissed Without Prejudice |
| 516 | Clay, Jr., Will | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 517 | Kuykendall, Jerry Wayne | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 518 | Locke, Howard Dale | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 519 | Lowery, William Marshall | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 520 | Nolden, Willie Lee | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 521 | Simmons, Larry Basel | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 522 | White, John Thomas | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 523 | Whitson, Boyd Winford | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 524 | Whitson, Milford Lee | Bankston, AL | Alabama | None | Dismissed Without Prejudice |
| 525 | Daugherty, Billy Cleveland | Bartlett, TX | Texas | None | Dismissed Without Prejudice |
| 526 | Walker, Sr., Jack Louis | Baton Rouge, LA | Louisiana, Jackson County, MS | None | Jackson County, MS |
| 527 | Carl, Sr., Ronald Gilbert | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 528 | Chastang, James Braxton | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 529 | Durant, Sr., Manuel Eugene | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 530 | Goins, Sr., Almus | Bay Minette, AL | Alabama, Kentucky, Jackson County, MS | None | Jackson County, MS |
| 531 | Hawkins, Sr., John Martin | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 532 | Jeffers, Lloyd Baitleton | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 533 | Johnson, James Robert | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 534 | Johnson, Warren Manford | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 535 | Pimperl, William Joe | Bay Minette, AL | Alabama, Jones County, MS | None | Jones County, MS |
| 536 | Pope, James Calvin | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 537 | Rider, Jr., Joseph Gussie | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 538 | Roberts, Sr., Jim Douzie | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 539 | Skipper, Charles Mitchell | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 540 | Watson, Jr., Claude | Bay Minette, AL | Alabama | None | Dismissed Without Prejudice |
| 541 | Phalo, Willie F. | Bayou La Batre, AL | Jackson County, MS | None | Jackson County, MS |
| 542 | Fleming, John Ralton | Bear Creek, AL | Alabama | None | Dismissed Without Prejudice |
| 543 | Mecaskey, Charles B. | Bedford, TX | Texas | None | Dismissed Without Prejudice |
| 544 | Wilmoth, Raymond Lee | Belington, WV | West Virginia | None | Dismissed Without Prejudice |
| 545 | Blakney, Wyman | Belk, AL | Alabama | None | Dismissed Without Prejudice |
| 546 | Cook, Howard Hershel | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 547 | Davis, Denver Wilson | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 548 | Gladden, James Harold | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 549 | Gurganus, Grady Calvin | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 550 | Long, Vester Lee | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 551 | Moore, Sammy O'Neal | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 552 | Pennington, Jessie James | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 553 | Pinion, Dewey Ray | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 554 | Rutledge, Gerry Gerome | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 555 | Sawyer, Hubert Terry | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 556 | Whitson, Karroll David | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 557 | Yerby, Robert | Berry, AL | Alabama | None | Dismissed Without Prejudice |
| 558 | Abbott, Sr., David Earl | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 559 | Albright, Billy Joe | Bessemer, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 560 | Antinoro, James Edward | Bessemer, AL | Florida, Georgia, Texas | None | Dismissed Without Prejudice |
| 561 | Banks, Sr., Robert Earl | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 562 | Bivins, Sr., Jimmie Lee | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 563 | Blackerby, Roy Wilson | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 564 | Boyd, Albert Lee | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 565 | Bratton, George Stephen | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 566 | Cameron, Sr., Laundery | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 567 | Chism, Floyd Clayton | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 568 | Cox, Ralph M. | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 569 | Crowder, Donald Herschel | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 570 | Crowe, Johnny Roy | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 571 | Davis, Charlie Armour | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 572 | Dunn, Joseph Ira | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 573 | Evans, Sr., Gerald Robert | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 574 | Foster, Lonzo Thomas | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 575 | Foster, William James | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 576 | Gallegly, Michael George | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 577 | Gamble, Gerald Eugene | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 578 | Gamble, Sr., Donald Dorsey | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 579 | Hamaker, Edmond Dale | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 580 | Hand, Bobby David | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 581 | Hicks, Larry Elmer | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 582 | Hicks, Luther | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 583 | Holloway, James Lee | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 584 | Hooper, Charles Andrew | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 585 | Howard, Sr., Milas Windol | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 586 | Hyche, Billy Joe | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 587 | Jackson, James | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 588 | Johnson, James Franklin | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 589 | Johnson, Jr., William | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 590 | Jones, Sr., Henery Curtis | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 591 | Lanier, Lewis James | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 592 | Lee, James Russell | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 593 | Massey, Clifford Eugene | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 594 | McGee, Jr., Claude Elmer | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 595 | McShan, Bernard | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 596 | Moore, William Penn | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 597 | Moreland, Johnny | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 598 | Mullins, Nathaniel | Bessemer, AL | Alabama, Pnensylvania | None | Dismissed Without Prejudice |
| 599 | Naugher, Donald | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 600 | Oliver, Charles Vernon | Bessemer, AL | Alabama, Florida | None | Dismissed Without Prejudice |
| 601 | Parker, George Ray | Bessemer, AL | Alabama, Arizona | None | Dismissed Without Prejudice |
| 602 | Passmore, John Wayne | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 603 | Patton, Charles Verner | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 604 | Pierce, Sr., Harold Wayne | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 605 | Piper, Neil Collins | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 606 | Pittman, Thomas Earl | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 607 | Poe, Chester Randolph | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 608 | Powell, Chelsey Anderson | Bessemer, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 609 | Ray, Sr., Donald Wayne | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 610 | Reid, Dale Tounsel | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 611 | Robinson, Leo | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 612 | Roy, Sr., Denson Allen | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 613 | Scott, Roy Dean | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 614 | Sharp, Sr., Jerry | Bessemer, AL | Alabama, California | None | Dismissed Without Prejudice |
| 615 | Sizemore, Robert Lee | Bessemer, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 616 | Smitherman, J. C. | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 617 | Steele, Jr., Willie James | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 618 | Stone, Donald Lee | Bessemer, AL | Alabama, Indiana, Illinois | None | Dismissed Without Prejudice |
| 619 | Stubbs, William Alfred | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 620 | Swindle, Sr., George Kenneth | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 621 | Taylor, Jr., Julius Cesil | Bessemer, AL | Alabama, Indiana | None | Dismissed Without Prejudice |
| 622 | Thomas, Ervin Cleveland | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 623 | Watson, Alfred Lane | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 624 | Williford, Morris Jerold | Bessemer, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 625 | Willis, Sr., James Monroe | Bessemer, AL | Alabama | None | Dismissed Without Prejudice |
| 626 | Miller, Maurice Wade | Beverly, WV | West Virginia | None | Dismissed Without Prejudice |
| 627 | Smith, Sr., Ray Raymond | Big Stone Gap, VA | Alabama | None | Dismissed Without Prejudice |
| 628 | Hicks, Willie Gene | Billingsley, AL | Alabama | None | Dismissed Without Prejudice |
| 629 | Rainwater, James Thomas | Billingsley, AL | Alabama | None | Dismissed Without Prejudice |
| 630 | Austin, Willie Mae | Birmingham East Lake, AL | Alabama | None | Dismissed Without Prejudice |
| 631 | Adams, Willie Earl | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 632 | Alexander, Jan Brett | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 633 | Anderson, William Norman | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 634 | Andrews, Raymond Miller | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 635 | Argo, Charles David | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 636 | Argo, Charles Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 637 | Armstead, Johnny C | Birmingham, AL | Alabama, Indiana | None | Dismissed Without Prejudice |
| 638 | Asberry Horace | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 639 | Atkins, Robert Dean | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 640 | Austin, Priscilla S. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 641 | Aycock, Jesse Walker | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 642 | Baldwin, Maynard Gresham | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 643 | Banks, Sr., Johnny Lewis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 644 | Banks, Sr., Willie D. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 645 | Baskerville, Morris | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 646 | Bates, Jr., Edward Lynn | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 647 | Bearden, Joe Allen | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 648 | Beck, Ezra Brile | Birmingham, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 649 | Bennett, Channie Mae | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 650 | Biddy, Joe Wade | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 651 | Binford, Sr., Tommy Marshall | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 652 | Blake, Sr., Eugene Spencer | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 653 | Bonner, Ralph | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 654 | Boyd, Wilbur Farrar | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 655 | Brackett, Willie Cleveland | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 656 | Brand, Ronald Paul | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 657 | Broadwell, Howard Earl | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 658 | Brooks, Edward Earl | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 659 | Brown, Charles | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 660 | Brown, Jr., Jeff Levi | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 661 | Brown, Jr., Walter | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 662 | Brown, Sr., Booker Terry | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 663 | Buchanan, Harold Eugene | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 664 | Buchannan, Enoch Daniel | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 665 | Buckingham, Jr., George Austin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 666 | Bullock, William Marshall | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 667 | Burrell, Silas | Birmingham, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 668 | Com, Ernie Jay | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 669 | Callahan, Sr., Clyde Carlton | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 670 | Callins, Sr., James Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 671 | Cannon, James Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 672 | Cantley, Paul Tennon | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 673 | Capps, William David | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 674 | Carlisle, Hazel Banks | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 675 | Carter, John Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 676 | Case, Jr., Leslie Earl | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 677 | Chandler, Dale | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 678 | Chapin, Sr., Gary Dean | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 679 | Cheeks, Sr., Fred Allen | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 680 | Chisem, John Austin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 681 | Chitty, Harvey Gerald | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 682 | Christian, Jack | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 683 | Cicero, Bobby Charles | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 684 | Clark, Benjamin Newton | Birmingham, AL | Alabama, Oklahoma | None | Dismissed Without Prejudice |
| 685 | Clark, Jr., Samuel Raymond | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 686 | Colbert, Joe | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 687 | Cole, William Jesse | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 688 | Colley, Elijah Cooledge | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 689 | Collier, John Berniere | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 690 | Collins, Jr., James Robert | Birmingham, AL | Alabaman | None | Dismissed Without Prejudice |
| 691 | Collins, Sr., Richard | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 692 | Cooper, Eddie Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 693 | Cooper, Joe Gary | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 694 | Cope, Walter Louis | Birmingham, AL | Alabama, Florida, Lowndes County, MS | None | Lowndes County, MS |
| 695 | Coppage, George William | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 696 | Corns, John Wayne | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 697 | Cox, Cranston Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 698 | Cox, Sr., James Otis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 699 | Cox, Willie Elston | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 700 | Craig, Harold Dewitt | Birmingham, AL | Alabama, California | None | Dismissed Without Prejudice |
| 701 | Cremer, Nathaniel Fuqua | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 702 | Croft, James Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 703 | Crumpton, Nelson Arvel | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 704 | Curry, Sr., Roy | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 705 | Daniel, Sr., William Emmett | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 706 | Davidson, Sr., Willie James | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 707 | Davis, Jr., George Harold | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 708 | Davis, Richard Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 709 | Davis, Robert Lee | Birmingham, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 710 | Davis, Sr., Edward Curtis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 711 | Davis, Willie James | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 712 | Dawson, Ira Olan | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 713 | De Jarnette, Jr., Willie James | Birmingham, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 714 | Deavers, A D | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 715 | Dials, Jr., Joseph | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 716 | Dunkin, Charles W. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 717 | Dunnavant, James O. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 718 | Early, Larry Layne | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 719 | Edwards, Jr., Vines Preston | Birmingham, AL | Alabama, Pennsylvania | None | Dismissed Without Prejudice |
| 720 | Elliott, Charles Francis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 721 | Ellis, Billy Clarence | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 722 | Elsberry, Howard Samuel | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 723 | Evans, Lecil | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 724 | Farlow, Sr., James Clifford | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 725 | Fikes, Bobby Brown | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 726 | Fletcher, Saul | Birmingham, AL | Alabama, Ohio | None | Dismissed Without Prejudice |
| 727 | Floyd, Jr., Henry | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 728 | Foster, Edward Ashley | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 729 | Foster, James Perry | Birmingham, AL | Alabama, California | None | Dismissed Without Prejudice |
| 730 | Franklin, George Washington | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 731 | Franklin, Melvin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 732 | Franklin, Sr., Cleve | Birmingham, AL | Alabama, Florida | None | Dismissed Without Prejudice |
| 733 | Freeman, Sr., Sylvester | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 734 | Frye, Jr., Roland Rex | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 735 | Garner, Preston Kenneth | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 736 | Gemmill, Lawrence Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 737 | George, Melvin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 738 | Gillard, Wayne Jerome | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 739 | Glasco, Osie B | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 740 | Glasgow, Sr., James Marvin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 741 | Globetti, George Mason | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 742 | Goldsby Jr., Jorden | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 743 | Goodwin, Willoughby | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 744 | Gordon, Earnest Cadron | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 745 | Gray, Mary Merrell | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 746 | Grear, Jr., Lawrence | Birmingham, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 747 | Griggs, Montel | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 748 | Grimsley, James Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 749 | Grisom, Arvin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 750 | Guest, James Wesley | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 751 | Gunter, Joe Hugh | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 752 | Gwin, Clyde Garland | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 753 | Hall, George | Birmingham, AL | Alabama; Missouri, Ohio | None | Dismissed Without Prejudice |
| 754 | Hall, Harold Samuel | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 755 | Hand, Addison Elbert | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 756 | Hanvey, J.W | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 757 | Harris, Jr., George | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 758 | Harris, Sr., Walter Berry | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 759 | Harvey, Glenn Allen | Birmingham, AL | Alabama; Texas | None | Dismissed Without Prejudice |
| 760 | Hawkins, Jr., Myers | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 761 | Hawkins, Sr., Arthur Graham | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 762 | Hayes, Sr., Collier Lester | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 763 | Henley, James Leonard | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 764 | Herring, Don Stephen | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 765 | Herring, Jr., Jim | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 766 | Hicks, James Mitchell | Birmingham, AL | Alabama; Illinois | None | Dismissed Without Prejudice |
| 767 | Hicks, Sr., Marvin Alexander | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 768 | Hodges, III, David Curtis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 769 | Holmes, Sr., Napoleon | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 770 | Holmes, Welton Thomas | Birmingham, AL | Alabama | | Dismissed Without Prejudice |
| 771 | Hopson, Louis Hailing | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 772 | Howard, James | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 773 | Hubbard, Charlie | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 774 | Hudson, Clarence | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 775 | Hudson, Jimmie Rogers | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 776 | Huff, Willie Junior | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 777 | Hurt, Madison Douglas | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 778 | Hyde, James Alford | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 779 | Ingram, Bridges Ray | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 780 | Ingram, James Nichols | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 781 | Ingram, Sr., Robert Kenneth | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 782 | Isabell, Imogene | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 783 | Isbell, Jr., Carey Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 784 | Jackson, Rufus | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 785 | Jeffries, Jr., Otis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 786 | Jett, Sr., Benjamin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 787 | Johnson, Herman | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 788 | Johnson, J. P. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 789 | Johnson, Joe Lewis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 790 | Johnson, Johnny B. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 791 | Johnson, Leon | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 792 | Jones, Andrew James | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 793 | Jones, Ezra Moore | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 794 | Jones, Gerald William | Birmingham, AL | Alabama; South Carolina | None | Dismissed Without Prejudice |
| 795 | Jones, Joe Dennis | Birmingham, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 796 | Jones, Robert Gene | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 797 | Jones, Robert Sylvester | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 798 | Jones, Sr., James Edward | Birmingham, AL | Alabama; Florida | None | Dismissed Without Prejudice |
| 799 | Kendrick, Jimmy Paul | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 800 | King, Dan Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 801 | King, Ike | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 802 | King, James Danny | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 803 | King, Robert Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 804 | Landmon, George Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 805 | Landrum, John Renard | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 806 | Larkin, Sr., Robert Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 807 | LeShure, Sr., Norwood Likis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 808 | Lewis, Benton Cecil | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 809 | Lewis, David Clarence | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 810 | Lewis, James Willis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 811 | Linton, Jr., Readus | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 812 | Lockhart, Raymond | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 813 | Lofton, Leo | Birmingham, AL | Alabama, Lauderdale County, MS; Michigan | | Lauderdale County, MS |
| 814 | Long, Jr., Benjamin Samuel | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 815 | Lowe, Reginald Barnette | Birmingham, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 816 | Luckie, Calvin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 817 | Maddox, Sr., William Thomas | Birmingham, AL | Alabama; New York | None | Dismissed Without Prejudice |
| 818 | Manley, Billy | Birmingham, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 819 | Mansell, Joseph Rex | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 820 | Markham, Malcolm Earnest | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 821 | Martin, Emory | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 822 | Maxwell, Samuel David | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 823 | Mayes, Jr., Dewey Scott | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 824 | McCann, Earl Lawrence | Birmingham, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 825 | McCarty, Joseph | Birmingham, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 826 | McCluskey, Jr., Fred William | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 827 | McCullar, Billy Lynn | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 828 | McDonald, Jimmy Dale | Birmingham, AL | Alabama, Hinds County, MS | None | Hinds County, MS |
| 829 | McFarland, Jr., John Daniel | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 830 | McGhee, Anthony | Birmingham, AL | Alabama, Indiana | None | Dismissed Without Prejudice |
| 831 | McQueen, Howard D | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 832 | Mendenhall, Arthur James | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 833 | Miller, Sr., J. C. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 834 | Mitcham, Ben Gaines | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 835 | Mixon, Joe Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 836 | Mize, James Woodrow | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 837 | Moffett, Jr., Eddie | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 838 | Moore, Jr., George | Birmingham, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 839 | Moore, Jr., Henry L. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 840 | Morgan, Claude Alfred | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 841 | Morgan, Melvin Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 842 | Morris, James Hamilton | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 843 | Morris, Sr., Charlie Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 844 | Mount, Sr., James Arlin | Birmingham, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 845 | Myers, Joe Wayne | Birmingham, AL | Alabama, Florida | None | Dismissed Without Prejudice |
| 846 | Naish, Lynn Dale | Birmingham, AL | Alabama, Ohio | None | Dismissed Without Prejudice |
| 847 | Naramore, Lecil | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 848 | Nashville, Sr., Jacob Waris | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 849 | Neal, Sr., Benny Donald | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 850 | Nelson, Jr., Richard J. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 851 | Nichols, Leon Harvey | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 852 | Nichols, Thomas Earl | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 853 | Nunez, Willie Roy | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 854 | Oldham, William Donald | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 855 | Owens, Deha Mae | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 856 | Owens, Sr., Daniel Harrison | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 857 | Payton, Rufus Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 858 | Peek, Albert Eugene | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 859 | Pendley, William Earl | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 860 | Peterson, Floyd Nelson | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 861 | Peterson, Jimmie Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 862 | Peterson, Sr., Glenn Thomas | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 863 | Phillips, Donald Edwin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 864 | Pierce, Sr., Calvin O'Neal | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 865 | Pilato, Sam Anthony | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 866 | Pilkington, Ronald David | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 867 | Pinegar, Jr., William Jefferson | Birmingham, AL | Alabama, Tennessee, Georgia, Michigan | None | Dismissed Without Prejudice |
| 868 | Pitts, Sr., Walter | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 869 | Powell, Sanford | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 870 | Pratt, Reuben Wilson | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 871 | Pridmore, Charles Benjamin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 872 | Pritchett, William Thomas | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 873 | Pyle, Walter Ralph | Birmingham, AL | Alabama, Tennessee | None | Dismissed Without Prejudice |
| 874 | Ratliff, Douglas Eugene | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 875 | Ray, James Austin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 876 | Reese, David Carl | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 877 | Rice, Arthur | Birmingham, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 878 | Richardson, Jr., Levy | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 879 | Roberson, George | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 880 | Roberts, John Woodrow | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 881 | Robertson, Jerry Douglas | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 882 | Robinson, Jr., Earnest Pete | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 883 | Rogers, Jr., James Wymond | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 884 | Rose, Ruben Cal | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 885 | Runyan, Bobby William | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 886 | Runyan, Clevis Paul | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 887 | Runyan, Sr., James Arnold | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 888 | Russell, Thomas Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 889 | Ryder, Jr., Robert Victor | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 890 | Sanders, Jr., John Earnest | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 891 | Sanfilippo, Rocco | Birmingham, AL | Alabama, Florida, Michigan, New Mexico | None | Dismissed Without Prejudice |
| 892 | Sayers, Jr., Grady Harold | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 893 | Schultz, Jr., Louie | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 894 | Seay, Howard | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 895 | Seibacher, Gary Raymond | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 896 | Selliff, Roy Leon | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 897 | Shelton, Byron | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 898 | Sherrod, Lester Henry | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 899 | Simpson, Jimmy Darrell | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 900 | Simrell, Earl Henry | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 901 | Sims, Charles Wayne | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 902 | Slovensky, Jr., Matthew | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 903 | Smith, Curtis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 904 | Smith, Joe Robert | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 905 | Smith, Jr., Isaac | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 906 | Smith, Jr., Louis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 907 | Smith, Sr., Curtis Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 908 | Snider, Edward Warren | Birmingham, AL | Alabama, California | None | Dismissed Without Prejudice |
| 909 | Snipes, Sr., Herman Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 910 | Snow, Jerry Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 911 | South, James Marvin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 912 | Spano, III, Sam Anthony | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 913 | Spano, Sr., Anthony Joseph | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 914 | Sparks, Sr., Billy Wayne | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 915 | Spinks, L. C | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 916 | Stafford, Jr., Clarence | Birmingham, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 917 | Stallworth, Andrew Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 918 | Stanford, Curtis Eldon | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 919 | Starks, John C. | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 920 | Stevens, James E | Birmingham, AL | Alabaman | None | Dismissed Without Prejudice |
| 921 | Stevenson, Tyrone | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 922 | Stewart, Jr., Curtis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 923 | Stovall, Sr., Louis Edgar | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 924 | Strickland, James Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 925 | Suggs, Isom Alonzo | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 926 | Tarrance, James Mathew | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 927 | Tarver, Sr., James Henry | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 928 | Taylor, John Coleman | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 929 | Taylor, Sr., Jerome Henry | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 930 | Taylor, Ted Levon | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 931 | Thacker, Claud Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 932 | Thames, David Jack | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 933 | Theriot, Sylvester Raymond | Birmingham, AL | Alabama, Louisiana | None | Dismissed Without Prejudice |
| 934 | Thomas, Hugh Leonard | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 935 | Thompson, Jacque Wayland | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 936 | Thompson, Norman Capps | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 937 | Thompson, Roy Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 938 | Thompson, Sr., Jack | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 939 | Threatt, Robert Lincoln | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 940 | Tidmore, Joseph | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 941 | Tidwell, Earl Eugene | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 942 | Tolbert, Milton Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 943 | Toney, Jr., Fred Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 944 | Traffanstedt, Willie Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 945 | Traylor, Jr., John | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 946 | Traylor, Robert Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 947 | Trevarthen, Dennie Thomas | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 948 | Trimble, George Edward | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 949 | Troupe, Jr., John Spencer | Birmingham, AL | Alabama | | Dismissed Without Prejudice |
| 950 | Trucks, Eugene | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 951 | Underwood, Oscar Ray | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 952 | Van Ells, William Emil | Birmingham, AL | Illinois, Alabama, Louisiana | None | Dismissed Without Prejudice |
| 953 | Vance, Horace Oxford | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 954 | Vernon, Jimmy Darnell | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 955 | Vining, Raymond Curtis | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 956 | Wade, Glenton Roland | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 957 | Walker, Joseph Howard | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 958 | Walker, Marvin Thomas | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 959 | Walls, Sr., Hoyett | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 960 | Washburn, Gerald Glendon | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 961 | Watts, Earnest | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 962 | Watts, Sr., Joe Nathan | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 963 | Waugh, Sr., Maurice Franklin | Birmingham, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 964 | Webster, Theron | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 965 | Welch, Kenneth McEniry | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 966 | Weldon, Horace Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 967 | Wesley, Booker Thomas | Birmingham, AL | Alabama, North Carolina | None | Dismissed Without Prejudice |
| 968 | Whatley, Jr., George Macon | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 969 | White, Bobby Lee | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 970 | White, Terry Grant | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 971 | White, Wilson Woodrow | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 972 | Wiley, John Arthur | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 973 | Wilkins, Sr., Ples | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 974 | Wilkinson, James Orbin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 975 | Williams, Charlie | Birmingham, AL | Alabama, Michigan, Indiana | None | Dismissed Without Prejudice |
| 976 | Williams, Dewey | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 977 | Williams, Jimmie Shealley | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 978 | Williams, Willie James | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 979 | Willis, James Franklin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 980 | Wilson, James Alvin | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 981 | Winslett, Harold Henderson | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 982 | Witherspoon, Willie George | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 983 | Wood, Fred William | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 984 | Woods, Jr., Jesse James | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 985 | Yarbrough, Tommy Clayton | Birmingham, AL | Alabama | None | Dismissed Without Prejudice |
| 986 | Phillips, Glendle | Bixby, OK | Alabama, Georgia | None | Dismissed Without Prejudice |
| 987 | Beavers, Wilburn Wallace | Blountsville, AL | Alabama | None | Dismissed Without Prejudice |
| 988 | Halbrooks, Troy Gene | Blountsville, AL | Alabama | None | Dismissed Without Prejudice |
| 989 | Little, Edwin Neal | Blountsville, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 990 | Quick, Byron Roscoe | Blountsville, AL | Alabama | None | Dismissed Without Prejudice |
| 991 | Smith, Blenard | Blountsville, AL | Alabama | None | Dismissed Without Prejudice |
| 992 | Stevenson, James Boyd | Blountsville, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 993 | Taylor, James Waid | Blountsville, AL | Alabama | None | Dismissed Without Prejudice |
| 994 | Williams, Abraham | Blountsville, AL | Alabama | None | Dismissed Without Prejudice |
| 995 | Humphries, Darrell Gray | Blue Mountain, AL | Alabama | None | Dismissed Without Prejudice |
| 996 | Waddell, Horace L. | Blue Mountain, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 997 | Howell, John Barney | Blue Mountain, AL | Alabama | None | Dismissed Without Prejudice |
| 998 | Gregg, Larry Gerald | Boaz, AL | Alabama | None | Dismissed Without Prejudice |
| 999 | Hubbard, Sr., Robert Travis | Boaz, AL | Alabama | None | Dismissed Without Prejudice |
| 1000 | Mason, Charles Edward | Boaz, AL | Alabama | None | Dismissed Without Prejudice |
| 1001 | Odell, Jimmy Ray | Boaz, AL | Alabama | None | Dismissed Without Prejudice |