EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL.
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1002 | Staton, Sr., Jerry Charles | Boaz, AL | Alabama | None | Dismissed Without Prejudice |
| 1003 | Yarbrough, Sr., James Marston | Boaz, AL | Alabama | None | Dismissed Without Prejudice |
| 1004 | Newman, Kenneth Morgan | Boiling Springs Lake, NC | West Virginia | None | Dismissed Without Prejudice |
| 1005 | Battles, L. C. | Boligee, AL | Alabama | None | Dismissed Without Prejudice |
| 1006 | East, Roy Martin | Boligee, AL | Alabama | None | Dismissed Without Prejudice |
| 1007 | Vincent, Bobby Joe | Bon Air, AL | Alabama | None | Dismissed Without Prejudice |
| 1008 | Sponaugle, Charles Lloyd | Bowden, WV | Maryland, West Virginia | None | Dismissed Without Prejudice |
| 1009 | Dickerson, Roy Wayne | Breman, AL | Alabama | None | Dismissed Without Prejudice |
| 1010 | Higginbotham, Jerry Clyde | Breman, AL | Alabama | None | Dismissed Without Prejudice |
| 1011 | Williams, Archie Lester | Breman, AL | Alabama | None | Dismissed Without Prejudice |
| 1012 | Brown, Sr., Adrian Edward | Bremen, AL | Alabama | None | Dismissed Without Prejudice |
| 1013 | Freeman, Herschel Dearl | Bremen, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1014 | Johnston, Dewitt Talmadge | Bremen, AL | Alabama | None | Dismissed Without Prejudice |
| 1015 | Lewis, Sr., George William | Bremen, AL | Alabama | None | Dismissed Without Prejudice |
| 1016 | Miller, Jr., George | Bremen, AL | Alabama | None | Dismissed Without Prejudice |
| 1017 | Miller, Sr., James Wayne | Bremen, AL | Alabama, California | None | Dismissed Without Prejudice |
| 1018 | Avery, Roscoe Lee | Brent, AL | Alabama | None | Dismissed Without Prejudice |
| 1019 | Caddell, Charles Herbert | Brent, AL | Alabama | None | Dismissed Without Prejudice |
| 1020 | Caddis, Sr., John Truman | Brent, AL | Alabama, Indiana | None | Dismissed Without Prejudice |
| 1021 | Fancher, Jr., Fred | Brent, AL | Alabama | None | Dismissed Without Prejudice |
| 1022 | Kyzer, James Hubbord | Brent, AL | Alabama | None | Dismissed Without Prejudice |
| 1023 | Sparks, Ted Warren | Brent, AL | Alabama | None | Dismissed Without Prejudice |
| 1024 | Stewart, George Virgil | Brent, AL | Alabama | None | Dismissed Without Prejudice |
| 1025 | Yates, Theo Travis | Brent, AL | Alabama | None | Dismissed Without Prejudice |
| 1026 | Thomas, Joe Nathan | Brewton, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1027 | Anderson, Paul Vendor | Bridgeport, WV | West Virginia | None | Dismissed Without Prejudice |
| 1028 | Cochran, Sr., Warren Millard Wayne | Bridgeport, WV | West Virginia | None | Dismissed Without Prejudice |
| 1029 | Dunham, William Turner | Bridgeport, WV | West Virginia | None | Dismissed Without Prejudice |
| 1030 | Ashmore, Jimmy Frank | Brierfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1031 | Andrews, Sr., Richard | Brighton, AL | Alabama | None | Dismissed Without Prejudice |
| 1032 | Camp, William Thomas | Brighton, AL | Alabama | None | Dismissed Without Prejudice |
| 1033 | Dubose, Willie George | Brighton, AL | Alabama | None | Dismissed Without Prejudice |
| 1034 | Tarence, Connie Lee | Brookside, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 1035 | Williams, Joe Billy | Brookside, AL | Alabama | None | Dismissed Without Prejudice |
| 1036 | Battles, Richard Wesley | Brookwood, AL | Alabama | None | Dismissed Without Prejudice |
| 1037 | Bishop, Walter Elmore | Brookwood, AL | Alabama | None | Dismissed Without Prejudice |
| 1038 | Connell, John Morris | Brookwood, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1039 | Dickey, Jr., Thomas Ira | Brookwood, AL | Alabama | None | Dismissed Without Prejudice |
| 1040 | Porter, James Eugene | Brookwood, AL | Alabama | None | Dismissed Without Prejudice |
| 1041 | Heater, Charles Wilson | Bruceton Mills, WV | West Virginia | None | Dismissed Without Prejudice |
| 1042 | Davis, William Bruce | Buckhanan, WV | West Virginia | None | Dismissed Without Prejudice |
| 1043 | Riley, Richard James | Buckhannon, WV | West Virginia | None | Dismissed Without Prejudice |
| 1044 | Hobson, Sr., Frank | Buffalo, NY | Alabama, New York | None | Dismissed Without Prejudice |
| 1045 | Moore, George | Buffalo, NY | Alabama | None | Dismissed Without Prejudice |
| 1046 | Facemire, Johnny Ward | Bug Ridge, WV | West Virginia | None | Dismissed Without Prejudice |
| 1047 | Burroughs, Edgar Wright | Buhl, AL | Alabama | None | Dismissed Without Prejudice |
| 1048 | Burroughs, Jerry Wright | Buhl, AL | Alabama | None | Dismissed Without Prejudice |
| 1049 | Jones, Robert Irvin | Buhl, AL | Alabama | None | Dismissed Without Prejudice |
| 1050 | Jones, Rufus Anderson | Buhl, AL | Alabama | None | Dismissed Without Prejudice |
| 1051 | Mason, Walter Ronnie | Buhl, AL | Alabama; Lowndes County, MS | None | Lowndes County, MS |
| 1052 | Parker, Lee Ormond | Buhl, AL | Alabama | None | Dismissed Without Prejudice |
| 1053 | Watson, Jimmy Freeman | Buhl, AL | Alabama | None | Dismissed Without Prejudice |
| 1054 | Garza, Johnny | Burleson, TX | Texas | None | Dismissed Without Prejudice |
| 1055 | Griffin, Milton W | Burleson, TX | Texas | None | Dismissed Without Prejudice |
| 1056 | Villers, Sr., Millard Henry | Burton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1057 | Collins, Sr., Willie | Butler, AL | Alabama, Wisconsin | None | Dismissed Without Prejudice |
| 1058 | Smith, Robert Vernon | Butler, AL | Alabama, Louisiana | None | Dismissed Without Prejudice |
| 1059 | Honeycutt, Charles Donald | Calara, AL | Alabama | None | Dismissed Without Prejudice |
| 1060 | Brown, Floyd Monroe | Calera, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1061 | Cole, Sr., Harold Ray | Calera, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1062 | Crawford, Sr., Alton Mitchell | Calera, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1063 | Garrett, Jr., Lynn John | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1064 | Gentry, Willis Gene | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1065 | Gilreath, Buddy Edward | Calera, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"   MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1066 | Gurganus, James Arthur | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1067 | Jones, Sr., Jerry Laverle | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1068 | Kelly, Sr., Ellory Tracy | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1069 | McCay, Jr., Aurbin Ray | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1070 | Minor, Charles Paul | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1071 | Reeves, Sr., Phillip Jerrell | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1072 | Rice, Larry Edward | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1073 | Scott, Floyd | Calera, AL | Alabama | None | Dismissed Without Prejudice |
| 1074 | Floyd, Jr., James Milton | Calvert, AL | Alabama | None | Dismissed Without Prejudice |
| 1075 | Spencer, Jr., Eddie Lee | Calvert, AL | Alabama | None | Dismissed Without Prejudice |
| 1076 | Tarver, Sr., Robert Daniel | Calvert, AL | Alabama | None | Dismissed Without Prejudice |
| 1077 | Mullens, Benjamen Lee | Calvin, WV | West Virginia | None | Dismissed Without Prejudice |
| 1078 | Anderson, James Paul | Camden, AL | Alabama | None | Dismissed Without Prejudice |
| 1079 | Maness, Edward | Camden, AL | Alabama, Jones County, MS | None | Jones County, MS |
| 1080 | Maczko, Alice Frances | Camden, SC | West Virginia | None | Dismissed Without Prejudice |
| 1081 | Botts, Richard Keith | Cameron, TX | Texas | None | Dismissed Without Prejudice |
| 1082 | Tinsley, Foy | Camphill, AL | Alabama | None | Dismissed Without Prejudice |
| 1083 | Biggs, Melvin Wayne | Cantonmant, FL | Florida, North Carolina, South Carolina | None | Dismissed Without Prejudice |
| 1084 | Smith, Hugh B. | Canvas, WV | West Virginia | None | Dismissed Without Prejudice |
| 1085 | Jackson, Bernus Glenn | Canyon Lake, TX | California; Texas | None | Dismissed Without Prejudice |
| 1086 | Wingo, Sr., Walter A. | Canyon Lake, TX | Texas, Arizona | None | Dismissed Without Prejudice |
| 1087 | Alexander, Lester Houston | Carbon Hill, AL | Alabama, Indiana | None | Dismissed Without Prejudice |
| 1088 | Burkett, Harchel Lander | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1089 | Campbell, Ted | Carbon Hill, AL | Alabama, Florida | None | Dismissed Without Prejudice |
| 1090 | Dodd, Doyle Gene | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1091 | Files, Roy Leon | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1092 | German, Jessie Lee | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1093 | Hall, Joe Charles | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1094 | Merchant, Jimmie Lee | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1095 | Parnell, Felton Ray | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1096 | Pike, Sr., John William | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1097 | Prescott, James Arvel | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1098 | Sparks, Charles Gary | Carbon Hill, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1099 | Tidwell, George Bradley | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1100 | Tucker, Gary Richard | Carbon Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1101 | Bain, Joe Wayne | Carrollton, AL | Alabama, Lowndes County, MS | None | Lowndes County, MS |
| 1102 | Blackwell, Hugh Bradley | Carrollton, AL | Alabama | None | Dismissed Without Prejudice |
| 1103 | Bruce, Lois | Carrollton, AL | Lowndes County, MS | None | Lowndes County, MS |
| 1104 | Coward, Olyn Glass | Carrollton, AL | Winston County, MS | None | Winston County, MS |
| 1105 | Gardner, Gilbert Amie | Carrollton, AL | Alabama, Lowndes County, MS | None | Lowndes County, MS |
| 1106 | Glenn, James Mitchell | Carrollton, AL | Lowndes County, MS | None | Lowndes County, MS |
| 1107 | Goodman, May Bell | Carrollton, AL | Alabama | None | Dismissed Without Prejudice |
| 1108 | Perkins, Max Benton | Carrollton, AL | Lowndes County, MS, Monroe County, MS, Alabama | None | Lowndes County, MS |
| 1109 | Sauceman, Jack Stanley | Carrollton, AL | Alabama, South Carolina | None | Dismissed Without Prejudice |
| 1110 | Vasil, Mary Hellen | Cassville, WV | West Virginia | None | Dismissed Without Prejudice |
| 1111 | Woods, Arthur | Catherine, AL | Alabama | None | Dismissed Without Prejudice |
| 1112 | Johnson, William Huey | Cedar Bluff, AL | Alabama | None | Dismissed Without Prejudice |
| 1113 | Grindle, Louie James | Center, AL | Alabama | None | Dismissed Without Prejudice |
| 1114 | Brown, Jr., Raymond | Centerville, AL | Alabama | None | Dismissed Without Prejudice |
| 1115 | Darden, Sr., Henry Leslie | Centerville, AL | Alabama | None | Dismissed Without Prejudice |
| 1116 | Dial, Eddie Carl | Centerville, AL | Alabama | None | Dismissed Without Prejudice |
| 1117 | Emfinger, Jimmie Lee | Centerville, AL | Alabama | None | Dismissed Without Prejudice |
| 1118 | Kinard, Jesse Franklin | Centerville, AL | Alabama | None | Dismissed Without Prejudice |
| 1119 | Kornegay, Sr., Glenn David | Centerville, AL | Alabama | None | Dismissed Without Prejudice |
| 1120 | Leach, Jr., Oscar C. | Centerville, AL | Alabama | None | Dismissed Without Prejudice |
| 1121 | Terry, Donald Edward | Centerville, AL | Alabama | None | Dismissed Without Prejudice |
| 1122 | Green, William Samuel | Centre, AL | Alabama | None | Dismissed Without Prejudice |
| 1123 | Grimes, George Elbert | Centre, AL | Alabama | None | Dismissed Without Prejudice |
| 1124 | Cochran, James Grady | Centreville, AL | Alabama | None | Dismissed Without Prejudice |
| 1125 | Hubbard, Michael Joe | Centreville, AL | Alabama | None | Dismissed Without Prejudice |
| 1126 | Jones, Mike Harold | Centreville, AL | Alabama | None | Dismissed Without Prejudice |
| 1127 | Splawn, Garland Lee | Centreville, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"     MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1128 | Cooper, Fred Eddie | Chatom, AL | Alabama | None | Dismissed Without Prejudice |
| 1129 | Thompson, Robert Leslie | Chatom, AL | Alabama | None | Dismissed Without Prejudice |
| 1130 | Thornton, Robert Cleo | Chatom, AL | Texas | None | Dismissed Without Prejudice |
| 1131 | Mason, Patricia Diane | Chattanooga, TN | Alabama | None | Dismissed Without Prejudice |
| 1132 | McNair, Sr., William Detroit | Chelsea, AL | Alabama | None | Dismissed Without Prejudice |
| 1133 | Lorino, Jacob Benjamin | Chelsea, AL | Alabama | None | Dismissed Without Prejudice |
| 1134 | Ragsdale, Ronald Eugene | Chelsea, AL | Alabama | None | Dismissed Without Prejudice |
| 1135 | Tillery, Thomas Clyde | Chelsea, AL | Alabama, Florida, Texas, Jackson County, MS | None | Jackson County, MS |
| 1136 | Dover, Marvin Twitty | Cherokee, AL | Alabama | None | Dismissed Without Prejudice |
| 1137 | Genry, Edwin Perry | Chesla, AL | Alabama | None | Dismissed Without Prejudice |
| 1138 | Ellison, James Allen | Cheslea, AL | Alabama | None | Dismissed Without Prejudice |
| 1139 | Brown, Sr., David | Chicago, IL | Alabama | None | Dismissed Without Prejudice |
| 1140 | English, Joseph Holman | Chicago, IL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1141 | Price, William | Chicago, IL | Alabama | None | Dismissed Without Prejudice |
| 1142 | Stephens, Sr., Aaron | Chicago, IL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1143 | Wilson, Jr., Louis | Chicago, IL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1144 | Anderson, Hazel Lee | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1145 | Cooper, Sr., Daniel William | Chickasaw, AL | Alabama, Jackson County, MS, Georgia | None | Jackson County, MS |
| 1146 | Gretta, Nellie | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1147 | Hammons, Freda Curry | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1148 | Hammons, Robert Frank | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1149 | Herndon, William Floyd | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1150 | Jones, John Thomas Hunter | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1151 | Kyser, Deward Orvin | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1152 | Loper, Doris Mae | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1153 | Lucas, Clarence Edward | Chickasaw, AL | Alabama; California | None | Dismissed Without Prejudice |
| 1154 | Pittman, Leon | Chickasaw, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1155 | Smith, Jesse Dilworth | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1156 | Wike, Sr., Keith Willard | Chickasaw, AL | Alabama, Alaska | None | Dismissed Without Prejudice |
| 1157 | Wilson, Larry Dwayne | Chickasaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1158 | McClinton, Clarence O'Neil | Chicopee, MA | Alabama | None | Dismissed Without Prejudice |
| 1159 | Bartelt, Dennis Wolf | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1160 | Bush, Andrew Dexter | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1161 | Cook, Clifford Austin | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1162 | Crowe, Preston | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1163 | Dewberry, John Cornelius | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1164 | Donahoo, III, Fountain Wesley | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1165 | Embry, Clarence | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1166 | Galloway, Samuel Edmond | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1167 | Gober, Marvin Cecil | Childersburg, AL | Alabama, Pennsylvania, Tennessee | None | Dismissed Without Prejudice |
| 1168 | Hammond, Sr., Larry Curtis | Childersburg, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1169 | Hatchett, Hubert Clarence | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1170 | Hosmer, Walter Vaughn | Childersburg, AL | Alabama, Georgia, Michigan, Ohio, South Carolina | None | Dismissed Without Prejudice |
| 1171 | Johnson, Edmund John Harold | Childersburg, AL | Alabama, Georgia, Minnesota, Pennsylvania | None | Dismissed Without Prejudice |
| 1172 | Jones, Ronald Patrick | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1173 | Jones, Roy James | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1174 | Keith, Sr., Howard | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1175 | King, Basil Carlton | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1176 | Knight, Ronald Brannon | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1177 | Lett, Sr., Joseph Nelson | Childersburg, AL | Jackson County, MS; Texas | None | Jackson County, MS |
| 1178 | Martin, Gary | Childersburg, AL | Alabama; California | None | Dismissed Without Prejudice |
| 1179 | Merrell, Ellis Ralph | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1180 | Pittman, Sr., Mack Elliott | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1181 | Ridley, Sr., James Franklin | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1182 | Russell, Sr., Robert Eugene | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1183 | Smith, Sr., Bobby Wayne | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1184 | Stewart, Sr., Philip Tyrone | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1185 | Washam, Jr., John Wiley | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |
| 1186 | White, Charles Oliver | Childersburg, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"        MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1187 | Blann, John Howard | Chilton, TX | Texas | None | Dismissed Without Prejudice |
| 1188 | Brockman, Leonard Jeff | Choccolocco, AL | Alabama | None | Dismissed Without Prejudice |
| 1189 | Busby, Willie King | Choccolocco, AL | Alabama | None | Dismissed Without Prejudice |
| 1190 | Chatman, Collie | Choccolocco, AL | Alabama | None | Dismissed Without Prejudice |
| 1191 | Gilbert, L. J | Choccolocco, AL | Alabama | None | Dismissed Without Prejudice |
| 1192 | Gilbert, Owens | Choccolocco, AL | Alabama | None | Dismissed Without Prejudice |
| 1193 | Lee, James Edward | Choccolocco, AL | Alabama | None | Dismissed Without Prejudice |
| 1194 | Edwards, Larry | Choctaw County, MS | Clay County, MS | None | Clay County, MS |
| 1195 | Alford, Norman Rodney | Chunchula, AL | Alabama | None | Dismissed Without Prejudice |
| 1196 | Davis, Sr., Henry Ashland | Chunchula, AL | Alabama | None | Dismissed Without Prejudice |
| 1197 | Harville, Larry Clifton | Chunchula, AL | Alabama | None | Dismissed Without Prejudice |
| 1198 | Miller, William Wesley | Chunchula, AL | Alabama, Jackson County, MS, Ohio, Louisiana | None | Jackson County, MS |
| 1199 | Nichols, Douglas Ray | Chunchula, AL | Alabama | None | Dismissed Without Prejudice |
| 1200 | Orso, Sr., James Alexander | Chunchula, AL | Alabama | None | Dismissed Without Prejudice |
| 1201 | Sealy, Sr., Harold Don | Chunchula, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1202 | Turner, Sr., Robert Lee | Chunchula, AL | Alabama | None | Dismissed Without Prejudice |
| 1203 | Boothe, Jr., Leslie | Citronelle, AL | Alabama | None | Dismissed Without Prejudice |
| 1204 | Brooks, James | Citronelle, AL | Alabama | None | Dismissed Without Prejudice |
| 1205 | Ellison, Sr., Charles William | Citronelle, AL | Alabama | None | Dismissed Without Prejudice |
| 1206 | Brandon, Alonzo | Claiborne County, MS | Warren County, MS | None | Warren County, MS |
| 1207 | Burnette, William Robert | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1208 | Caffee, Billy Carthell | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1209 | Ford, Jr., Eddie Lee | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1210 | Fraser, James Donald | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1211 | Hill, Robert Lee | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1212 | Jacks, Douglas Eugene | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1213 | Jordan, Chester Corklin | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1214 | Lee, Sr., Luther Edward | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1215 | Looney, Larry Donnell | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1216 | Nelson, Willie Frank | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1217 | Porter, Floyd | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1218 | Sanders, Gene Winston | Clanton, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1219 | Tyler, Charles Dane | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1220 | White, Roanoke | Clanton, AL | Alabama | None | Dismissed Without Prejudice |
| 1221 | Green, Jr., Horace Allen | Clarke County, MS | Hinds County, MS; Jasper County, MS; Illinois, Louisiana, Texas | None | Hinds County, MS |
| 1222 | Ashcraft, James Edward | Clarksburg, WV | West Virginia | None | Dismissed Without Prejudice |
| 1223 | Knight, Doris Earl | Clarksburg, WV | West Virginia | None | Dismissed Without Prejudice |
| 1224 | Mitchell, Richard Wayne | Clarksburg, WV | West Virginia | None | Dismissed Without Prejudice |
| 1225 | Payton, John Neil | Clarksburg, WV | West Virginia | None | Dismissed Without Prejudice |
| 1226 | Utt, Charles Wilbert | Clarksburg, WV | West Virginia, North Carolina | None | Dismissed Without Prejudice |
| 1227 | Benson, Milton Ray | Clay County, MS | Clay County, MS | None | Clay County, MS |
| 1228 | Cliett, Clinton Floyd | Clay County, MS | Clay County, MS | None | Clay County, MS |
| 1229 | Duncan, O D. | Clay County, MS | Clay County, MS | None | Clay County, MS |
| 1230 | Elliott, Thamon Steverson | Clay County, MS | Indiana, Clay County, MS, Lowndes County, MS | None | Lowndes County, MS |
| 1231 | Forrester, Glen Allen | Clay County, MS | Clay County, MS | None | Clay County, MS |
| 1232 | Forrester, Thomas David | Clay County, MS | Clay County, MS | None | Clay County, MS |
| 1233 | McClain, William David | Clay County, MS | Clay County, MS | None | Clay County, MS |
| 1234 | Middleton, William Keith | Clay County, MS | Clay County, MS, | None | Clay County, MS |
| 1235 | Pruett, Sammie D. | Clay County, MS | Clay County, MS | None | Clay County, MS |
| 1236 | Quinn, Eddie Lee | Clay County, MS | Clay County, MS | None | Clay County, MS |
| 1237 | Russell, Donald | Clay County, MS | Clay County, MS, Lowndes County, MS | None | Lowndes County, MS |
| 1238 | Davis, Sr., Roosevelt | Clayton, LA | Adams County, MS | None | Adams County, MS |
| 1239 | Trotter, Gordon Hartwell | Clearmont, FL | Alabama | None | Dismissed Without Prejudice |
| 1240 | Kimberlin, Jr., Frank | Cleburne, TX | Texas | None | Dismissed Without Prejudice |
| 1241 | Moore, Danny M | Cleburne, TX | Texas, California | None | Dismissed Without Prejudice |
| 1242 | Reynolds, Sr., Walter F | Cleburne, TX | Texas | None | Dismissed Without Prejudice |
| 1243 | Tittle, Randle | Cleburne, TX | Texas | None | Dismissed Without Prejudice |
| 1244 | Adams, Billy Joe | Cleveland, AL | Alabama | None | Dismissed Without Prejudice |
| 1245 | Hendrix, Lonnie Boyd | Cleveland, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1246 | Moore, Milton Eugene | Cleveland, AL | Alabama | None | Dismissed Without Prejudice |
| 1247 | Baker, Sr., L C | Cleveland, OH | Alabama | None | Dismissed Without Prejudice |
| 1248 | Johnson, Sr., Anderson | Cleveland, OH | Alabama; Ohio | None | Dismissed Without Prejudice |
| 1249 | Lewis, Jr., Samuel Frank | Cleveland, OH | Alabama; Ohio | None | Dismissed Without Prejudice |
| 1250 | McConnell, Willie Otis | Cleveland, OH | Alabama, Ohio | None | Dismissed Without Prejudice |
| 1251 | Samuel, Jr., Verdo | Cleveland, OH | Alabama, Illinois, Ohio | None | Dismissed Without Prejudice |
| 1252 | Smiley, Thomas | Cleveland, OH | Alabama, Illinois, Ohio | None | Dismissed Without Prejudice |
| 1253 | Boswell, Charlie Ray | Clifton, TX | Texas | None | Dismissed Without Prejudice |
| 1254 | Harvey, Ernest Elmo | Clifton, TX | Texas | None | Dismissed Without Prejudice |
| 1255 | Ray, Dollis Junior | Clinton, AL | Alabama | None | Dismissed Without Prejudice |
| 1256 | Saxton, Sr., Joe Nathan | Cooling, AL | Alabama | None | Dismissed Without Prejudice |
| 1257 | Gardiner, Sr., Robert Milton | Coatopa, AL | Alabama | None | Dismissed Without Prejudice |
| 1258 | Austin, Roger Powell | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1259 | Bagwell, Sr., Billy Joe | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1260 | Bland, Billy Ray | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1261 | Bradshaw, Verda Grace | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1262 | Callahan, Jamie Dennis | Coker, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1263 | Coats, Kenneth Wayne | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1264 | Cork, Sr, Franklin Wade | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1265 | Francis, William Michael | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1266 | Howell, David Jonathan | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1267 | Jeffreys, James Howard | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1268 | Laughlin, Cardell | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1269 | Lewis, Harold Clemons | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1270 | Maughn, Johnnie Robert | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1271 | Miles, Willie Jack | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1272 | Ray, Henry Lewis | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1273 | Snyder, Sr., Bobby Lee | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1274 | Sturdivant, Liston Eugene | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1275 | Swindle, Chester Leon | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1276 | Thomas, Arles Charles | Coker, AL | Alabama | None | Dismissed Without Prejudice |
| 1277 | Thornton, Barry Gene | Coker, AL | Alabama, South Carolina | None | Dismissed Without Prejudice |
| 1278 | Williams, Jr., Luther | Colleyville, TX | Texas | None | Dismissed Without Prejudice |
| 1279 | Killian, Clyde Edward | Collinsville, AL | Alabama | None | Dismissed Without Prejudice |
| 1280 | Brasher, Sr., David Leighton | Columbiana, AL | Alabama | None | Dismissed Without Prejudice |
| 1281 | Kicker, Michael Bates | Columbiana, AL | Alabama | None | Dismissed Without Prejudice |
| 1282 | Lavender, Sr., Ben Elliott | Columbiana, AL | Alabama | None | Dismissed Without Prejudice |
| 1283 | Payne, Charles Ray | Columbiana, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1284 | Pope, Robert Eugene | Columbiana, AL | Alabama | None | Dismissed Without Prejudice |
| 1285 | Walton, Samuel Thomas | Columbiana, AL | Alabama | None | Dismissed Without Prejudice |
| 1286 | Diamond, Humphrey Joseph | Compton, CA | Alabama | None | Dismissed Without Prejudice |
| 1287 | Whisenant, Frank Eddie | Compton, CA | Alabama | None | Dismissed Without Prejudice |
| 1288 | Ayers, Sr., Leo | Copiah County, MS | Hinds County, MS | Jones County, MS | Hinds County, MS |
| 1289 | Rayborn, George Douglas | Copiah County, MS | Louisiana, Texas, Jackson County, MS, Lawrence County, MS | None | Jackson County, MS |
| 1290 | Barnett, Ronald Keith | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1291 | Burnett, William Eugene | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1292 | Carlton, John David | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1293 | Hare, Carl Eugene | Cordova, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1294 | Helms, Charles Ray | Cordova, AL | Alabama; Illinois | None | Dismissed Without Prejudice |
| 1295 | Henderson, Roy Wilburn | Cordova, AL | Alabama; Louisiana | None | Dismissed Without Prejudice |
| 1296 | Hyche, Kenneth Lee | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1297 | Jean, Johnnie Louis | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1298 | Key, Sammy Orvil | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1299 | Parker, Billy Joseph | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1300 | Posten, Kenneth Ray | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1301 | Sanders, Glenn Cecil | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1302 | Vinston, Curtis | Cordova, AL | Alabama, Montana | None | Dismissed Without Prejudice |
| 1303 | Wallace, Richard Truman | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1304 | Weaver, James Elbert | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1305 | Williams, Sr., Gary David | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1306 | Willis, Jr., Arnold Arthur | Cordova, AL | Alabama | None | Dismissed Without Prejudice |
| 1307 | Windsor, Troy | Cordova, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"  MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1308 | St. John, William F. | Corpus Christi, TX | Texas, Florida, Pennsylvania | None | Dismissed Without Prejudice |
| 1309 | Barton, Billy D | Corsicana, TX | Texas | None | Dismissed Without Prejudice |
| 1310 | Arrowood, Harold Marvin | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1311 | Booth, Oliver Woodrow | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1312 | Boyd, Henry Wayne | Cottondale, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1313 | Brewer, Sr., Robert Lee | Cottondale, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1314 | Bunn, Leva Lucille | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1315 | Camp, Joe Wayne | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1316 | Cantrell, Sr., Jimmy Dale | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1317 | Champion, Glenn Curtis | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1318 | Cook, David Louie | Cottondale, AL | Alabama, Lowndes County, MS | None | Lowndes County, MS |
| 1319 | Elliott, James Ottis | Cottondale, AL | Alabama, Ohio | None | Dismissed Without Prejudice |
| 1320 | Hayes, Sr., Revis Leon | Cottondale, AL | Alabama, Utah | None | Dismissed Without Prejudice |
| 1321 | Hudson, William Dewey | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1322 | Hutchins, Willie Hugh | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1323 | Jennings, Alton Lynn | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1324 | Johnson, Jr., Rossie Lee | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1325 | Johnson, Wallace Brown | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1326 | Junkin, Wilma Ruth | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1327 | Lancaster, Joe Max | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1328 | Lightsey, Larry Patrick | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1329 | Morris, Bernie Odell | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1330 | Moseley, Jr., Samuel David | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1331 | Nichols, Billy W. | Cottondale, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1332 | Noland, Larry Glenn | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1333 | Norman, John Eldridge | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1334 | O'Bryant, Jr., Paul Fair | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1335 | Pate, George Windle | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1336 | Patton, Frances Marie | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1337 | Payne, Bernice Kornegay | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1338 | Payne, Dedrick Kemp | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1339 | Ray, Franklin Delino | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1340 | Sexton, Robbie | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1341 | Shuttlesworth, Mary Ellen | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1342 | Skelton, Jerry Wayne | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1343 | Small, David Marvin | Cottondale, AL | Alabama, Tennessee | None | Dismissed Without Prejudice |
| 1344 | Smith, Billy Lee | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1345 | Smith, Jr., Clyde Wesley | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1346 | Smith, Robert Clark | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1347 | Spiegner, Johnny Harold | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1348 | Tovey, John Lewis | Cottondale, AL | Alabama, Ohio | None | Dismissed Without Prejudice |
| 1349 | Tucker, Terry Cedrick | Cottondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1350 | Abercrombie, Thomas Reed | Covington County, MS | Forrest County, MS | Jones County, MS, Forrest County, MS | Forrest County, MS |
| 1351 | Davis, Billy Ray | Covington County, MS | Louisiana, Adams County, MS, Jackson County, MS | None | Jackson County, MS |
| 1352 | Buckner, Dennis Lee | Coy, AL | Louisiana, Jackson County, MS | None | Jackson County, MS |
| 1353 | Collins, Randy | Coy, AL | Alabama | None | Dismissed Without Prejudice |
| 1354 | Threadgill, John Howard | Coy, AL | Alabama | None | Dismissed Without Prejudice |
| 1355 | Jones, Chester Garfield | Crane Hill, AL | Alabama; Virginia | None | Dismissed Without Prejudice |
| 1356 | Perkins, James Alexander | Crane Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1357 | Davis, Delroy | Creola, AL | Alabama | None | Dismissed Without Prejudice |
| 1358 | Estes, Robert Allen | Creola, AL | Alabama, Ohio | None | Dismissed Without Prejudice |
| 1359 | Huff, Sr., Bobby Earl | Creola, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 1360 | Lynd, Sr., John Brewton | Creola, AL | Alabama | None | Dismissed Without Prejudice |
| 1361 | Reed, Sr., Fred Warren | Creola, AL | Alabama | None | Dismissed Without Prejudice |
| 1362 | Sherman, Claudell | Creola, AL | Alabama | None | Dismissed Without Prejudice |
| 1363 | Sherman, Horace Neil | Creola, AL | Alabama | None | Dismissed Without Prejudice |
| 1364 | Walters, Edward Michael | Creola, AL | Alabama | None | Dismissed Without Prejudice |
| 1365 | Ward, Greer McDonald | Creola, AL | Alabama | None | Dismissed Without Prejudice |
| 1366 | Duke, James Lee | Creole, AL | Alabama | None | Dismissed Without Prejudice |
| 1367 | Bentley, James Alton | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1368 | Bozeman, Jasper Tillman | Cropwell, AL | Oklahoma, Jackson County, MS | None | Jackson County, MS |

EXHIBIT "A"   MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1369 | Bryant, Norman Lew | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1370 | Chandler, Jr., Jimmie Herbert | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1371 | Corbett, Sr., James Craty | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1372 | Pender, Alfred | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1373 | Smith, Charles Ophus | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1374 | Tew, Howard Leroy | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1375 | Williams, James Alton | Cropwell, AL | Alabama, Arkansas | None | Dismissed Without Prejudice |
| 1376 | Williamson, Rayner Harold | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1377 | Youngblood, Jimmy Glenn | Cropwell, AL | Alabama | None | Dismissed Without Prejudice |
| 1378 | Keys, James Thorton | Crossville, AL | Alabama | None | Dismissed Without Prejudice |
| 1379 | Clark, II, David Delaney | Crown City, OH | Illinois, West Virginia | None | Dismissed Without Prejudice |
| 1380 | Wilson, Robert L. | Cubs, AL | Alabama | None | Dismissed Without Prejudice |
| 1381 | Aycock, Charles B J | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1382 | Bishop, Billy Ferrell | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1383 | Burden, Jerry Neil | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1384 | Campbell, Edwin Eugene | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1385 | Chapin, Terry Eugene | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1386 | Duren, Douglas Paul | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1387 | Floyd, Charles Kenneth | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1388 | Hathcote, Claude | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1389 | McAnnally, Larry Otis | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1390 | Miller, Joseph Benrus | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1391 | Myers, Freddie Jerrell | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1392 | Owens, Bertram Fulmer | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1393 | Quattlebaum, Bobby Jean | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1394 | Rickmon, Billy Gene | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1395 | Sanders, Jack Dewayne | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1396 | Speegle, Bobby Dean | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1397 | Taylor, Franklin Garrel | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1398 | Waters, Rex Neal | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1399 | Welch, James Burl | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1400 | Wisner, Ambus Wayne | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1401 | Zinsmeister, Herman Otis | Cullman, AL | Alabama | None | Dismissed Without Prejudice |
| 1402 | Steadman, Albert Loyd | Dadeville, AL | Alabama | None | Dismissed Without Prejudice |
| 1403 | Shockey, Robert Neal | Dailey, WV | West Virginia | None | Dismissed Without Prejudice |
| 1404 | Bowen, John Henry | Danville, GA | Georgia | None | Dismissed Without Prejudice |
| 1405 | Brazelton, Andrew | Daphne, AL | Alabama, California, Florida | None | Dismissed Without Prejudice |
| 1406 | Clayton, Thurman Franklin | Daphne, AL | Alabama, Pennsylvania | None | Dismissed Without Prejudice |
| 1407 | Faircloth, Harold Joseph | Daphne, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1408 | Sturm, Kenneth Gene | Davis, WV | West Virginia | None | Dismissed Without Prejudice |
| 1409 | Morrison, Charlie Nolen | Dearamville, AL | Alabama | None | Dismissed Without Prejudice |
| 1410 | Halcomb, William Morris | Decatur, AL | Alabama | None | Dismissed Without Prejudice |
| 1411 | Keith, Jr., Honor Jackson | Decatur, AL | Alabama | None | Dismissed Without Prejudice |
| 1412 | Lee, Russell Larry | Decatur, AL | Alabama; Louisiana | None | Dismissed Without Prejudice |
| 1413 | Morgan, Willard Ray | Decatur, AL | Alabama | None | Dismissed Without Prejudice |
| 1414 | Vildibill, III, Charles Augusta | Decatur, AL | Alabama | None | Dismissed Without Prejudice |
| 1415 | Grant, Nathaniel Lonzo | Decatur, GA | Alabama | None | Dismissed Without Prejudice |
| 1416 | Aguirre, Jr., Tomas | Del Rio, TX | Idaho, Texas | None | Dismissed Without Prejudice |
| 1417 | Patterson, Sr., Clarence Ray | Del Rio, TX | Texas | None | Dismissed Without Prejudice |
| 1418 | Akles, Ellis Regan | Delta, AL | Alambama | None | Dismissed Without Prejudice |
| 1419 | Dingler, James Franklin | Delta, AL | Alabama | None | Dismissed Without Prejudice |
| 1420 | Richard, Robert William | Delta, AL | Alabama, Illinois, Indiana | None | Dismissed Without Prejudice |
| 1421 | Summerlin, Jr., Louie Vernon | Delta, AL | Alabama | None | Dismissed Without Prejudice |
| 1422 | Bedsole, Joseph Franklin | Demopolis, AL | Alabama | None | Dismissed Without Prejudice |
| 1423 | Croom, Leven Weiss | Demopolis, AL | Alabama | None | Dismissed Without Prejudice |
| 1424 | Griffin, Billy Jim | Demopolis, AL | Alabama | None | Dismissed Without Prejudice |
| 1425 | Speegle, James William | Demopolis, AL | Alabama, Ohio | None | Dismissed Without Prejudice |
| 1426 | Smith, Newell Gail | Des Moines, IA | Adams County, MS | None | Adams County, MS |
| 1427 | Bowden, Lonnie | Detroit, MI | Alabama, Michigan | None | Dismissed Without Prejudice |
| 1428 | Collins, Barnie | Detroit, MI | Alabama, Michigan | None | Dismissed Without Prejudice |
| 1429 | Ruffin, Sr., Winfred Gayle | Detroit, MI | Alabama | None | Dismissed Without Prejudice |
| 1430 | Small, James Edward | Detroit, MI | Alabama, Ohio | None | Dismissed Without Prejudice |
| 1431 | Turner, Walter James | Detroit, MI | Alabama, Michigan | None | Dismissed Without Prejudice |
| 1432 | Whitfield, George Howard | Detroit, MI | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1433 | White, James | Dixon Mills, AL | Alabama | None | Dismissed Without Prejudice |
| 1434 | Edwards, Sr., Jackie Leevon | Dolomite, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1435 | Goodson, Oscar Leon | Dolomite, AL | Alabama, Florida | None | Dismissed Without Prejudice |
| 1436 | Zimmerman, Milton | Dolomite, AL | Alabama | None | Dismissed Without Prejudice |
| 1437 | Benson, Robert Louis | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1438 | Busby, Herbert Hoover | Dora, AL | Alabama, Indiana, Tennessee | None | Dismissed Without Prejudice |
| 1439 | Cagle, Gerald | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1440 | Cordell, Larry | Dora, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1441 | Estes, Sr., Glenn Morris | Dora, AL | Alabama, Louisiana | None | Dismissed Without Prejudice |
| 1442 | Gilliland, James Hubert | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1443 | Guthrie, Charles Weldon | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1444 | Harris, George Edward | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1445 | Hodges, Jack | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1446 | Hollis, Sr., Charles Edward | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1447 | Ingle, Sr., Kenneth Gerald | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1448 | Jackson, Rudolph D. | Dora, AL | Alabama; Texas | None | Dismissed Without Prejudice |
| 1449 | Kitchens, William Thomas | Dora, AL | Alabama; Florida | None | Dismissed Without Prejudice |
| 1450 | May, Hubert Lee | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1451 | Mayberry, John Thomas | Dora, AL | Alabama; Missouri | None | Dismissed Without Prejudice |
| 1452 | McCoy, William Herbert | Dora, AL | Alabama; Louisiana, Texas | None | Dismissed Without Prejudice |
| 1453 | McKinney, Cecil Otis | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1454 | Murphree, Jerry Wilburn | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1455 | Myrick, Jr., William Casey | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1456 | Peterson, Charlie O'Neal | Dora, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1457 | Raygan, Terry Elliston | Dora, AL | Alabama, New York | None | Dismissed Without Prejudice |
| 1458 | Richardson, Larry Michael | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1459 | Riley, John Joseph | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1460 | Rogers, James Burl | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1461 | Shubert, Edward | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1462 | Snell, James Dennis | Dora, AL | Alabama, Florida, Indiana, Illinois | None | Dismissed Without Prejudice |
| 1463 | Stone, Casper Arnold | Dora, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1464 | Stone, David Newton | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1465 | Thomas, Sr., Roosevelt | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1466 | Tidwell, Jr., John Burton | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1467 | Whitlow, Hershel Lee | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1468 | Wilkinson, Sr., Charles Irvin | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1469 | Wilson, Malcolm Delano | Dora, AL | Tennessee | None | Dismissed Without Prejudice |
| 1470 | Wise, Carl | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1471 | Yielding, Billy Harold | Dora, AL | Alabama | None | Dismissed Without Prejudice |
| 1472 | Brown, David Walker | Dothan, AL | Alabama | None | Dismissed Without Prejudice |
| 1473 | Jones, Raiford | Dothan, AL | Alabama | None | Dismissed Without Prejudice |
| 1474 | Walker, Billy Buck | Double Springs, AL | Alabama | None | Dismissed Without Prejudice |
| 1475 | Jordan, Willie Lowell | Douglasville, GA | Alabama | None | Dismissed Without Prejudice |
| 1476 | Wright, Donald Ray | Douglasville, GA | Alabama | None | Dismissed Without Prejudice |
| 1477 | Crews, Freeman Moody | Dover, TN | Alabama | None | Dismissed Without Prejudice |
| 1478 | Almond, Sr., Carl | Downsville, LA | Warren County, MS | None | Warren County, MS |
| 1479 | Hinkle, Gray Cooper | Dry Fork, WV | West Virginia | None | Dismissed Without Prejudice |
| 1480 | Nelson, Burley | Dry Fork, WV | West Virginai | None | Dismissed Without Prejudice |
| 1481 | Carter, Harold Wesley | Dunbar, WV | West Virginia | None | Dismissed Without Prejudice |
| 1482 | Farley, Edward Clifton | Duncanville, AL | Alabama | None | Dismissed Without Prejudice |
| 1483 | Griffin, David Wayne | Duncanville, AL | Alabama | None | Dismissed Without Prejudice |
| 1484 | Hines, Frank | Duncanville, AL | Alabama | None | Dismissed Without Prejudice |
| 1485 | Johnson, Thomas Michael | Duncanville, AL | Alabama | None | Dismissed Without Prejudice |
| 1486 | Parker, Jr., Jerome Franklin | Duncanville, AL | Alabama | None | Dismissed Without Prejudice |
| 1487 | Sanford, Leon Willard | Duncanville, AL | Alabama | None | Dismissed Without Prejudice |
| 1488 | Sellers, David Edgar | Duncanville, AL | Alabama, Florida | None | Dismissed Without Prejudice |
| 1489 | Smith, Bobbie L | Duncanville, AL | Alabama, Louisiana, Hinds County MS | None | Hinds County, MS |
| 1490 | Stone, David M. | Duncanville, AL | Alabama | None | Dismissed Without Prejudice |
| 1491 | Windham, Bobby Lee | Duncanville, AL | Alabama | None | Dismissed Without Prejudice |
| 1492 | Wright, James Dawson | Duncanville, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1493 | Mitchell, Sr., John Russell | Duncaville, AL | Alabama | None | Dismissed Without Prejudice |
| 1494 | Poiroux, Sr., Robert Leo | East Camden, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1495 | Jones, Henry | East Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1496 | Burns, Jacky Lee | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1497 | Cunningham, William Burt | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1498 | Curry, Fred Douglas | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1499 | Frazier, Houston | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1500 | Godwin, Aubrey Chauncey | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1501 | Henderson, Sr., Eulas Bertram | Eastaboga, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1502 | Johnson, Charles Thomas | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1503 | Lane, Sr., Roosevelt | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1504 | LeCroy, Roscoe Lee | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1505 | Miller, Grady | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1506 | Miller, Lonnie Joe | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1507 | Miller, Sr., Thomas Edward | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1508 | Montgomery, Benny Norris | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1509 | Montgomery, Jr., Vincent Roosevelt | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1510 | Richey Jr., Daniel Clay | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1511 | Richey, Emmitt Surgem | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1512 | Strickland, Ben Acey | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1513 | Sullivan, Sr., Colombus | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1514 | Tolbert, Sr., Jimmie Ray | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1515 | Truss, Sr., Earnest Lenward | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1516 | Wills, Leonard | Eastaboga, AL | Alabama | None | Dismissed Without Prejudice |
| 1517 | Bertsch, Barry Austin | Eau Claire, WI | Alabama | None | Dismissed Without Prejudice |
| 1518 | Holley, Sr., Byron Woodrow | Eclectic, AL | Alabama | None | Dismissed Without Prejudice |
| 1519 | Bell, Earnest | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1520 | Bolden, Travis | Eight Mile, AL | Alabama, Jackson County, MS | None | Dismissed Without Prejudice |
| 1521 | Burroughs, Leon | Eight Mile, AL | Alabama | None | Jackson County, MS |
| 1522 | Chancy, Sr., Melvin James | Eight Mile, AL | Alabama, Michigan | None | Dismissed Without Prejudice |
| 1523 | Coxwell, Sr., William Leverne | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1524 | Daniels, Sr., Lorenzo | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1525 | Jackson, Jr., Henry | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1526 | Lewis, Sr., Carlton Lemoyne | Eight Mile, AL | Alabama; Louisiana | None | Dismissed Without Prejudice |
| 1527 | Marben, Jr., Harry | Eight Mile, AL | Alabama; Jackson County, MS | None | Dismissed Without Prejudice |
| 1528 | Maples, Walter Pete | Eight Mile, AL | Alabama | None | Jackson County, MS |
| 1529 | Martin, Ronald Lawrence | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1530 | Mendenhall, Hazel | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1531 | Mosley, Jr., Charles | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1532 | Sanders, Dorothy | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1533 | Smith, Sr., David Julian | Eight Mile, AL | Alabaman | None | Dismissed Without Prejudice |
| 1534 | Thomas, Wilbur Preston | Eight Mile, AL | Alabama | None | Dismissed Without Prejudice |
| 1535 | Lewis, Billy Eugene | Elberta, AL | Alabama | None | Dismissed Without Prejudice |
| 1536 | Garner, Bobby Eugene | Eldridge, AL | Alabama, Lowndes County, MS | None | Dismissed Without Prejudice |
| 1537 | Bethke, James G | Elgin, TX | Texas, Germany | None | Lowndes County, MS |
| 1538 | Simmons, Arley Isaac | Elkins, WV | West Virginia | None | Dismissed Without Prejudice |
| 1539 | Napier, William S | Ellisville, MS | Alabama | Jones County, MS, Forrest County, MS | Forrest County, MS |
| 1540 | Berry, Sr., David L | Elm Mott, TX | Texas | None | Dismissed Without Prejudice |
| 1541 | Clendennen, Sr., Roger A | Elm Mott, TX | Texas | None | Dismissed Without Prejudice |
| 1542 | Henry, Donnie Reginald | Elmore, AL | Alabama | None | Dismissed Without Prejudice |
| 1543 | Alexander, Billy Glen | Emelle, AL | Kemper County, MS, Alabama | None | Kemper County, MS |
| 1544 | Baggett, Jr., Melvin Drennen | Empire, AL | Alabama | None | Dismissed Without Prejudice |
| 1545 | Cooper, Carl Edward | Empire, AL | Alabama | None | Dismissed Without Prejudice |
| 1546 | Orange, Fred Baker | Empire, AL | Alabama | None | Dismissed Without Prejudice |
| 1547 | Roby, Thomas Edward | Empire, AL | Alabama | None | Dismissed Without Prejudice |
| 1548 | Seymour, Fred | Empire, AL | Alabama | None | Dismissed Without Prejudice |
| 1549 | Crooms, Jr., Wash | Ensley, AL | Alabama | None | Dismissed Without Prejudice |
| 1550 | McDade, David Larry | Equality, AL | Alabama | None | Dismissed Without Prejudice |
| 1551 | Trainor, Sr., Franklin Roosevelt | Erie, PA | Alabama, Pennsylvania, Jackson County, MS | None | Jackson County, MS |
| 1552 | Tilley, Catherine | Ethelsville, AL | Lowndes County, MS | None | Lowndes County, MS |
| 1553 | Kelly, Harold Ralph | Euclid, OH | Alabama | None | Dismissed Without Prejudice |
| 1554 | Colvin, Hodley Earl | Eutaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1555 | Lee, Roy | Eutaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1556 | Livingston, William Parker | Eutaw, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"     MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
                JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1557 | Rice, Jamie Lee | Eutaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1558 | Roebuck, Isaac Jerry | Eutaw, AL | Alabama, Arkansas | None | Dismissed Without Prejudice |
| 1559 | Sellers, James Morgan | Eutaw, AL | Alabama | None | Dismissed Without Prejudice |
| 1560 | Kinney, Armon Lee | Eva, AL | Alabama | None | Dismissed Without Prejudice |
| 1561 | Arnold, Benjamin Robert | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1562 | Blakely, Frank | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1563 | Crusoe, Robinson | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1564 | Ellard, John William | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1565 | Evans, Carl Kenneth | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1566 | Gray, Sr., Kenneth Dale | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1567 | Gunn, Sr., Morris Howard | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1568 | Hill, Jr., Norman | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1569 | Jones, O.C. | Fairfield, AL | Alabama; Illinois | None | Dismissed Without Prejudice |
| 1570 | McKeller, Sr., Edward Leon | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1571 | Northington, Buck Hanna | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1572 | Richardson, Sr., Levy | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1573 | Stansil, Willie Cesar | Fairfield, AL | Alabama | None | Dismissed Without Prejudice |
| 1574 | Gaines, Richard Mark | Fairhope, AL | Alabama | None | Dismissed Without Prejudice |
| 1575 | Smith, Larry Jean | Fairhope, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1576 | Terrell, Sr., Marvin Federick | Fairhope, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1577 | Gillespie, Arthur Burton | Fairmont, WV | West Virginia | None | Dismissed Without Prejudice |
| 1578 | Moore, Jr., Charles William | Fairmont, WV | West Virginia | None | Dismissed Without Prejudice |
| 1579 | Perrella, Orfeo Julio | Fairmont, WV | West Virginia | None | Dismissed Without Prejudice |
| 1580 | Prunty, Jr., John | Fairmont, WV | West Virginia | None | Dismissed Without Prejudice |
| 1581 | Wyckoff, Kenneth Adrian | Fairmont, WV | West Virginia | None | Dismissed Without Prejudice |
| 1582 | Campanotta, Nick Joseph | Fairview, AL | Alabama | None | Dismissed Without Prejudice |
| 1583 | Lowe, Jerry Wayne | Fairview, WV | West Virginia | None | Dismissed Without Prejudice |
| 1584 | Parker, Roger Alan | Fairview, WV | West Virginia | None | Dismissed Without Prejudice |
| 1585 | Ashebranner, William Arthur | Falkville, AL | Alabama | None | Dismissed Without Prejudice |
| 1586 | Taylor, James Harold | Fallbrook, CA | Alabama, California | None | Dismissed Without Prejudice |
| 1587 | May, James Francis | Farmington, WV | Washington D.C.; West Virginia | None | Dismissed Without Prejudice |
| 1588 | Aldridge, Cecil Eugene | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1589 | Branyon, Sr., Lonzy James | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1590 | Britnell, I J. | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1591 | Carr, Jr., Bell | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1592 | Carroll, Ralph | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1593 | Cole, William Danny | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1594 | Dixon, C.D. | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1595 | Dudley, James Murray | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1596 | Franks, Cassie Lee | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1597 | Fulmer, Roy Gene | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1598 | Gilliam, Larry Lee | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1599 | Hattaway, Elva Mae | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1600 | Hattaway, Sr., Charles Edward | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1601 | Hollingsworth, Robert Lee | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1602 | Jones, Charlie Dale | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1603 | Kizzire, Murry Alexander | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1604 | Maddox, Bobby Odie | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1605 | Meadows, James Donald | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1606 | Miller, Franklin Darold | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1607 | Minyard, James Otis | Fayette, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1608 | Morgan, Emmett | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1609 | Nails, Charlie Loyd | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1610 | Nails, Johnny C | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1611 | Nelson, John Fenton | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1612 | Oswalt, Sr., Tyrone Paul | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1613 | Peoples, Jr., Grady James | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1614 | Plyler, O'Neal | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1615 | Sanders, Jr., Zack Newton | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1616 | Smith, Haston Ford | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1617 | Smith, Sr., Willie James | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1618 | Sullivan, William Hudson | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1619 | Williams, Eddie James | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1620 | Wilson, Arthur Riley | Fayette, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"   MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1621 | Wilson, Earny | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1622 | Wilson, Jr., Noland Junior | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1623 | Wilson, Troy Lee | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1624 | Wright, Lanier Duell | Fayette, AL | Alabama | None | Dismissed Without Prejudice |
| 1625 | Burrell, James Otis | Fayetteville, NC | Alabama | None | Dismissed Without Prejudice |
| 1626 | Anderson, James Chatman | Ferriday, LA | Alabama, Iowa, Texas | None | Dismissed Without Prejudice |
| 1627 | Carter, Joe | Ferriday, LA | Louisiana, Adams County, MS | None | Adams County, MS |
| 1628 | Ivy, Leo Neil | Ferriday, LA | Adams County, MS | None | Adams County, MS |
| 1629 | Ivy, Martha | Ferriday, LA | Adams County, MS | None | Adams County, MS |
| 1630 | Jolla, Jr., George | Ferriday, LA | Adams County, MS; Louisiana | None | Adams County, MS |
| 1631 | Kurven, Jimmy Glen | Ferriday, LA | Adams County, MS | None | Adams County, MS |
| 1632 | Platt, Joseph | Ferriday, LA | Adams County, MS | None | Adams County, MS |
| 1633 | Shoffner, John Rae | Ferriday, LA | Louisiana, Arkansas, Adams County, MS | None | Adams County, MS |
| 1634 | Shaver, Argil Earl | Flatwoods, WV | West Virginia | None | Dismissed Without Prejudice |
| 1635 | Alonso, David Louis | Flemington, WV | West Virginia, Ohio | None | Dismissed Without Prejudice |
| 1636 | Carroll, Oran Wallace | Florence, AL | Alabama | None | Dismissed Without Prejudice |
| 1637 | Dixon, Phillip Keith | Florence, AL | Alabama | None | Dismissed Without Prejudice |
| 1638 | Gamble, Sr., Philip Neal | Florence, AL | Alabama | None | Dismissed Without Prejudice |
| 1639 | Waldrep, Elliott Jasper | Florence, AL | Illinois, Georgia, Alabama | None | Dismissed Without Prejudice |
| 1640 | Woodward, John Michael | Florence, AL | Alabama | None | Dismissed Without Prejudice |
| 1641 | Hyde, Billy Neal | Foley, AL | Alabama | None | Dismissed Without Prejudice |
| 1642 | Looney, Harvey Hooker | Foley, AL | Alabama; Monroe County, MS | None | Monroe County, MS |
| 1643 | Pearson, Michael Roy | Foley, AL | Alabama | None | Dismissed Without Prejudice |
| 1644 | Stone, William Ray | Foley, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1645 | Higgins, Richard Wallace | Fontana, CA | Alabama | None | Dismissed Without Prejudice |
| 1646 | Lewis, Clarence | Ford Heights, IL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1647 | Evans, Paul Steve | Foresters, AL | Alabama, Arizona | None | Dismissed Without Prejudice |
| 1648 | Herring, Billy Clyde | Forkland, AL | Alabama, Louisiana | None | Dismissed Without Prejudice |
| 1649 | Patterson, Charles | Forrest County | Forrest County, MS | Forrest County, MS | Forrest County, MS |
| 1650 | Askew, Sr., Charles Thomas | Forrest County, MS | Forrest County, MS | Forrest County, MS | Forrest County, MS |
| 1651 | Aultman, Everette Toxie | Forrest County, MS | Forrest County, MS | Jackson County, MS, Jones County, MS; Forrest County, MS | Jackson County, MS |
| 1652 | Bishop, James | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1653 | Blakeney, Bobby Lee | Forrest County, MS | Lawrence County, MS | Forrest County, MS | Forrest County, MS |
| 1654 | Boone, James Lavell | Forrest County, MS | Forrest County, MS | Jones County, MS, Forrest County, MS, Hinds County, MS | Hinds County, MS |
| 1655 | Bridges, Johnny Earl | Forrest County, MS | Forrest County, MS | Jones County, MS, Forrest County, MS, Jackson County, MS | Jackson County, MS |
| 1656 | Carter, Jr., Floyd Melvin | Forrest County, MS | Forrest County, MS | Jones County, MS, Forrest County, MS, Hinds County, MS, Jackson County, MS | Hinds County, MS |
| 1657 | Chapman, Byron Gayle | Forrest County, MS | Adams County, MS | None | Adams County, MS |
| 1658 | Csaszar, Louis | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1659 | Felts, Sr., Oscar | Forrest County, MS | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1660 | Fenner, Edgar T. | Forrest County, MS | Georgia, Forrest County, MS | Forrest County, MS | Forrest County, MS |
| 1661 | Garrard, Milford Carol | Forrest County, MS | Jackson County, MS | None | Jackson County, MS |
| 1662 | Hudgins, Joffree Earl | Forrest County, MS | Forrest County, MS | Forrest County, MS, Jones County, MS | Forrest County, MS |
| 1663 | Johnson, Sr., Earl | Forrest County, MS | Forrest County, MS, Illinois | None | Forrest County, MS |
| 1664 | Johnson, Walter | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1665 | Jones, James Harold | Forrest County, MS | Forrest County, MS; North Carolina | None | Forrest County, MS |
| 1666 | Jordan, Dores E. | Forrest County, MS | Forrest County, MS | Forrest County, MS; Hinds County, MS; Jackson County, MS, Jones County, MS | Hinds County, MS |
| 1667 | Lott, Harvey Garrison | Forrest County, MS | Forrest County, MS | Forrest County, MS | Forrest County, MS |
| 1668 | McBeth, Buford Dale | Forrest County, MS | Forrest County, MS | Forrest County, MS | Forrest County, MS |

EXHIBIT "A"     MAXWELL NOBLE, ET AL. Vs. E.II. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1669 | McDonald, Sidney Tyree | Forrest County, MS | Jackson County, MS, Jones County, MS, Washington | None | Jackson County, MS |
| 1670 | McLaurin, Leon | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1671 | Miller, Perry | Forrest County, MS | Alabama, Jones County, MS | None | Jones County, MS |
| 1672 | Morris, Sr., James Harvey | Forrest County, MS | Forrest County, MS, Jackson County, MS | None | Jackson County, MS |
| 1673 | Murphy, Henry Clay | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1674 | Pearce, Teddie Aldine | Forrest County, MS | Jones County, MS | None | Jones County, MS |
| 1675 | Poole, Raymond | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1676 | Prescott, James Paul | Forrest County, MS | Forrest County, MS | Jones County, MS, Forrest County, MS, Hinds County, MS | Hinds County, MS |
| 1677 | Rainey, Ralph C. | Forrest County, MS | Michigan, Forrest County, MS | None | Forrest County, MS |
| 1678 | Rutland, Louie Walton | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1679 | Ryals, Jr., James Olis | Forrest County, MS | Jackson County, MS, Rankin County, MS | None | Jackson County, MS |
| 1680 | Savage, Elmo Lavon | Forrest County, MS | Lamar County, MS | Forrest County, MS | Forrest County, MS |
| 1681 | Slade, Sr., Donald Reginal | Forrest County, MS | Forrest County, MS | Hinds County, MS, Forrest County, MS, Jones County, MS | Hinds County, MS |
| 1682 | Smith, Jr., John | Forrest County, MS | Jones County, MS | None | Jones County, MS |
| 1683 | Stewart, Lizzie B. | Forrest County, MS | Forrest County, MS | Forrest County, MS | Forrest County, MS |
| 1684 | Turner, J. L. | Forrest County, MS | Jones County, MS, Forrest County, MS | Forrest County, MS | Forrest County, MS |
| 1685 | Welford, A. K. | Forrest County, MS | Alabama, Louisiana, Jackson County, MS, Forrest County, MS | None | Jackson County, MS |
| 1686 | Wilson, Reuben Franklin | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1687 | York, Howard Insley | Forrest County, MS | Forrest County, MS | None | Forrest County, MS |
| 1688 | Horton, Bill Clay | Fort Branch, IN | Alabama, California, South Vietnam, Illinois | None | Dismissed Without Prejudice |
| 1689 | Roper, Sr., James Edward | Fort Deposit, AL | Alabama | None | Dismissed Without Prejudice |
| 1690 | Kelley, Louis Edwin | Fort Payne, AL | Alabama | None | Dismissed Without Prejudice |
| 1691 | Harrison, Edward | Fort Worth, TX | California, Texas | None | Dismissed Without Prejudice |
| 1692 | Linthicum, Jimmy A | Fort Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1693 | Matlock, Darmond Wayne | Fort Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1694 | Moore, Jimmy | Fort Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1695 | Perry, Carl Reliford | Fort Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1696 | Perry, Curtis S. | Fort Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1697 | Singleton, Clinton D. | Fort Worth, TX | New York, Texas | None | Dismissed Without Prejudice |
| 1698 | Smith, Richard H. | Fort Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1699 | Unger, Leon | Fort Worth, TX | Pennsylvania, Texas | None | Dismissed Without Prejudice |
| 1700 | Vera, Sr., Heliodoro | Fort Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1701 | Zuefeldt, Jr., Albert D. | Fort Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1702 | Bagwell, Elmer Erman | Fosters, AL | Alabama | None | Dismissed Without Prejudice |
| 1703 | Blain, Donald Gene | Fosters, AL | Alabama | None | Dismissed Without Prejudice |
| 1704 | Clements, Annie Mae | Fosters, AL | Alabama | None | Dismissed Without Prejudice |
| 1705 | Foster, Bobby Earl | Fosters, AL | Alabama | None | Dismissed Without Prejudice |
| 1706 | Hydrick, Dorothy Jean | Fosters, AL | Alabama; Lowndes County, MS | None | Lowndes County, MS |
| 1707 | Lynn, Jr., Eugene Charles | Fosters, AL | Alabama | None | Dismissed Without Prejudice |
| 1708 | Quarles, James Dudley | Fosters, AL | Alabama, Indiana, Illinois | None | Dismissed Without Prejudice |
| 1709 | Yeatman, Ernest Marion | Fosters, AL | Alabama | None | Dismissed Without Prejudice |
| 1710 | Alexander, Willie Woodroe | Franklin County, MS | Franklin County, MS, Adams County, MS, Florida | None | Adams County, MS |
| 1711 | Arnold, James Dean | Franklin County, MS | Adams County, MS | Hinds County, MS, Jackson County, MS | Hinds County, MS |
| 1712 | Cupit, Loyd Benford | Franklin County, MS | Louisiana, Adams County, MS | None | Adams County, MS |
| 1713 | Farrell, Jr., Robert Wharton | Franklin County, MS | Alabama, Adams County, MS, Lincoln County, MS, Franklin County, MS | | Adams County, MS |
| 1714 | Griffin, Charles David | Franklin County, MS | Adams County, MS | None | Adams County, MS |
| 1715 | Mitchell, Jimmy Dale | Franklin County, MS | Adams County, MS, Hinds County, MS | None | Hinds County, MS |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI  CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1716 | Murray, Edward Howell | Franklin County, MS | Adams County, MS, Amite County MS | None | Adams County, MS |
| 1717 | McKenzie, Aaron Dennis | Franklin, AL | Alabama | None | Dismissed Without Prejudice |
| 1718 | Cain, Terry Frances | French Creek, WV | West Virginia | None | Dismissed Without Prejudice |
| 1719 | Sample, Sr., Robert | Ft. Worth, TX | Texas | None | Dismissed Without Prejudice |
| 1720 | Adair, William Harold | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1721 | Alexander, Willie James | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1722 | Argo, Audie Dean | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1723 | Argo, Mary Lois | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1724 | Belcher, Sr., Thomas Edward | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1725 | Burton, Frank Anthony | Fultondale, AL | Alabama, Illinois, Montana | None | Dismissed Without Prejudice |
| 1726 | Davis, James Gilmer | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1727 | Ellenburg, Kenneth Gaines | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1728 | England, Sr., Donald Clayton | Fultondale, AL | Alabama, Louisiana | None | Dismissed Without Prejudice |
| 1729 | Evesque, Jr., James Andrew | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1730 | Goodwin, Charles Edward | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1731 | Hogan, Alene Altha | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1732 | Honeycutt, Martin Dell | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1733 | Howell, Lindell Lee | Fultondale, AL | Alabama, Louisiana; Texas | None | Dismissed Without Prejudice |
| 1734 | Hurst, James Gilbert | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1735 | Keith, Thomas Jessie | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1736 | Key, Walter Houston | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1737 | Manning, Frank Thompson | Fultondale, AL | Alabama; Maryland | None | Dismissed Without Prejudice |
| 1738 | McCain, John Nolon | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1739 | Myrick, Rosie Lee | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1740 | Myrick, Sr., Kennith Dempsy | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1741 | Norris, Billy Junior | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1742 | Parker, Herbert Milton | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1743 | Porterfield, Leland Horace | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1744 | Rhodes, Jr., Westley Grady | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1745 | Rhodes, Robert Edward | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1746 | Warren, Mark Allen | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1747 | Waugh, Gary Lewis | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1748 | Wells, Sr., Gary William | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1749 | West, Jr., James Monroe | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1750 | White, Wesley Edward | Fultondale, AL | Alabama | None | Dismissed Without Prejudice |
| 1751 | Baker, Sr., Rabon Alfred | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1752 | Bellew, Elbert Dewayne | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1753 | Collins, Sr., Anison Edward | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1754 | Cooper, Robert Neil | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1755 | Curvin, Lymon Wayne | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1756 | Daugherty, Sr., William Lee | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1757 | Fambrough, Arthur Wayne | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1758 | Griffith, Fred Neil | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1759 | Jones, Myron Earl | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1760 | Knight, Thurman Girtis | Gadsden, AL | Alabama, South Carolina | None | Dismissed Without Prejudice |
| 1761 | Leitner, Larry Ray | Gadsden, AL | Alabama; Georgia | None | Dismissed Without Prejudice |
| 1762 | Loyd, James Z | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1763 | Mayben, Roy Milford | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1764 | Morris, Mitchell | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1765 | Nelson, Jr., Lethal Troy | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1766 | Roberson, Danny Morris | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1767 | Satterfield, James Benson | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1768 | Smith, Lee Cleamon | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1769 | Stoffregen, William A | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1770 | Wade, Jr., Jesse Houston | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1771 | Whitehead, James Luther | Gadsden, AL | Alabama | None | Dismissed Without Prejudice |
| 1772 | Shelton, J W. | Gallant, AL | Alabama | None | Dismissed Without Prejudice |
| 1773 | Burkett, Winston Leroy | Gallatin, TN | Alabama | None | Dismissed Without Prejudice |
| 1774 | Akins, Thomas Hortez | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1775 | Barker, Tommy Kenneth | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1776 | Belcher, Jr., James Lester | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1777 | Burns, Johnnie Allan | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1778 | Camp, Sr., Kenneth Ray | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"   MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1779 | Campbell, Randall Nelson | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1780 | Carr, John Max | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1781 | Davis, Franklin Leon | Gardendale, AL | Alabama, Louisiana, North Carolina | None | Dismissed Without Prejudice |
| 1782 | Dickey, James Calvin | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1783 | Erwin, James Hobert | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1784 | Fendley, Jr., Frank Neil | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1785 | Gamble, Jack | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1786 | Graves, Ira Steven | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1787 | Harris, Harold Raymond | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1788 | Houston, James Willis | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1789 | Knight, Claude Lewis | Gardendale, AL | Alabama, Illinois, Missouri, Ohio | None | Dismissed Without Prejudice |
| 1790 | Kyser, James George | Gardendale, AL | Alabama | | Dismissed Without Prejudice |
| 1791 | Lowe, George Edward | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1792 | Lowe, Hyacinth Estelle | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1793 | McCann, Kenneth Edward | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1794 | McMurray, Curtis Mason | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1795 | McPherson, Jack Leon | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1796 | Mordecai, Marce Eugene | Gardendale, AL | Alabama, Arkansas, North Carolina | None | Dismissed Without Prejudice |
| 1797 | Myrick, Arthur | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1798 | Richardson, Sr., George Edward | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1799 | Richardson, Sr., Hugh Morris | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1800 | Robinson, Robert Hugh | Gardendale, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1801 | Seymour, Sr., Robert Earl | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1802 | Slaughter, Sr., James Paul | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1803 | Thomas, Sr., Michael David | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1804 | Tumlin, Charles Seaborn | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1805 | Walker, Eddie Earl | Gardendale, AL | Florida | None | Dismissed Without Prejudice |
| 1806 | Worden, Willie Dee | Gardendale, AL | Alabama | None | Dismissed Without Prejudice |
| 1807 | Spradley, Nathan Weldon | Gatesville, TX | Texas | None | Dismissed Without Prejudice |
| 1808 | Baxter, Charles Leonard | George County, MS | Jackson County, MS | None | Jackson County, MS |
| 1809 | Bexley, James Briley | George County, MS | Jackson County, MS, George County, MS, Alabama, Louisiana, Texas | None | Jackson County, MS |
| 1810 | Bexley, Thomas Irwin | George County, MS | George County, MS, Alabama, Florida | None | George County, MS |
| 1811 | Bufkin, Noah Myers | George County, MS | Alabama | None | Dismissed Without Prejudice |
| 1812 | Fairley, Ransom Gregg | George County, MS | Jackson County, MS, Monroe County, MS, | None | Jackson County, MS |
| 1813 | Hempstead, Sr., Havard Carlton | George County, MS | George County, MS | None | George County, MS |
| 1814 | Howell, Jerry Barnette | George County, MS | George County, MS, Jackson County, MS; Texas | None | Jackson County, MS |
| 1815 | Marble, Marshall Johnson | George County, MS | Alabama, George County, MS, Jackson County, MS, Missouri | None | Jackson County, MS |
| 1816 | McLeod, David Allan | George County, MS | Alabama | None | Dismissed Without Prejudice |
| 1817 | Miller, Luther | George County, MS | George County, MS | None | George County, MS |
| 1818 | Mitchell, Bobby Gene | George County, MS | Alabama, Louisiana, Texas, Georgia | None | Dismissed Without Prejudice |
| 1819 | Perine, Jr., Henry James | George County, MS | Alabama, Louisiana, Jackson County, MS | None | Jackson County, MS |
| 1820 | Tanner, Marion Ford | George County, MS | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1821 | Terry, Jerald Bruce | George County, MS | Jackson County, MS | None | Jackson County, MS |
| 1822 | Watson, J. M. | George County, MS | Alabama, California, George County, MS | None | George County, MS |
| 1823 | Hall, Paul David | Geraldine, AL | Alabama | None | Dismissed Without Prejudice |
| 1824 | Jimerson, James | Gilbertown, AL | Alabama; Wayne County, MS | None | Wayne County, MS |
| 1825 | Cothran, Joseph Jeffery | Glencoe, AL | Alabama | None | Dismissed Without Prejudice |
| 1826 | Gilmore, Terry Franklin | Glencoe, AL | Alabama | None | Dismissed Without Prejudice |
| 1827 | Payne, Raymond Warren | Glencoe, AL | Alabama | None | Dismissed Without Prejudice |
| 1828 | Perry, Carl | Glencoe, AL | Alabama | None | Dismissed Without Prejudice |
| 1829 | Daniel, Charles Ray | Goodsprings, AL | Alabama | None | Dismissed Without Prejudice |
| 1830 | Burkhalter, Albert Bascom | Gordo, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"     MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1831 | Burkhalter, Wayne Douglas | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1832 | Crowell, Jr., Troy | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1833 | Dillard, Hershel Rayvon | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1834 | Elmore, Sr., Ralph Manderson | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1835 | Fair, Alver Bascom | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1836 | Lancaster, William Douglas | Gordo, AL | Alabama; Texas | None | Dismissed Without Prejudice |
| 1837 | Pearson, Mirty | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1838 | Sanders, Bobby Joe | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1839 | Sanders, Lawrence Hanson | Gordo, AL | Alabama, Lowndes County, MS | None | Lowndes County, MS |
| 1840 | Stephens, Sr., William David | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1841 | Swann, James Franklin | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1842 | Trull, Milton Berton | Gordo, AL | Alabama | None | Dismissed Without Prejudice |
| 1843 | Wilson, Rodney Smith | Gordon Ridge, TX | Florida, Texas | None | Dismissed Without Prejudice |
| 1844 | Brown, John Hargraves | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1845 | Hulley, James DeWayne | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1846 | Knight, Paul Raymond | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1847 | McDonald, John Harland | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1848 | Moran, Jr., Ila Elbert | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1849 | Newcome, Harry Franciscus | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1850 | Poling, Derald Floyd | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1851 | Seese, Jr., Denzil Harold | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1852 | Weaver, Ralph Leroy | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1853 | Weaver, William Virgil | Grafton, WV | West Virginia, Ohio | None | Dismissed Without Prejudice |
| 1854 | Withers, Richard | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1855 | Zuspan, Jr., Carl Harold | Grafton, WV | West Virginia | None | Dismissed Without Prejudice |
| 1856 | Vera, Eleazar | Granbury, TX | Texas | None | Dismissed Without Prejudice |
| 1857 | Allen, Donald Leamon | Grand Bay, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1858 | Anderson, Sr., Billy Carol | Grand Bay, AL | Alabama, Texas, Jackson County, MS, Lamar County, MS | None | Jackson County, MS |
| 1859 | Douglas, Webber Hayward | Grand Bay, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1860 | Ellison, James Mitchell | Grand Bay, AL | Alabama | None | Dismissed Without Prejudice |
| 1861 | Ellison, Robert Jerald | Grand Bay, AL | Alabama | None | Dismissed Without Prejudice |
| 1862 | Floore, Martha Nell | Grand Bay, AL | Alabama | None | Dismissed Without Prejudice |
| 1863 | Gunn, James Carol | Grand Bay, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1864 | Hamilton, Sr., Orie Herbert | Grand Bay, AL | Jackson County, MS | None | Jackson County, MS |
| 1865 | Strahan, Arnold Ross | Grand Bay, AL | Jackson County, MS | None | Jackson County, MS |
| 1866 | Weatherly, Elvis Roy | Grand Bay, AL | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1867 | Rodgers, Jr., Reuben L | Grandview, TX | Texas | None | Dismissed Without Prejudice |
| 1868 | Utphall, Harold Allen | Grant Village, WY | Alabama | None | Dismissed Without Prejudice |
| 1869 | Argo, Robert Herschel | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1870 | Bevis, Jerry Alton | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1871 | Brown, James William | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1872 | Camp, John Phillip | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1873 | Doss, Roosevelt | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1874 | Fortenberry, Ellis Benjamin | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1875 | Ganey, Roy Harlin | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1876 | Gober, Tommy Ray | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1877 | Hardin, Sr., Jack Thomas | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1878 | Jones, Jessie | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1879 | Turner, Jimmie Lafayette | Graysville, AL | Alabama | None | Dismissed Without Prejudice |
| 1880 | Baxter, Sr., Gary Wayne | Greene County, MS | Alabama, Greene County, MS, Jackson County, MS | None | Jackson County, MS |
| 1881 | Brewer, Jack | Greene County, MS | Jackson County, MS | None | Jackson County, MS |
| 1882 | Cook, Sr., Wallace Arnold | Greene County, MS | Alabama, Greene County, MS, Jackson County, MS, George County, MS | None | Jackson County, MS |
| 1883 | Cooley, Don | Greene County, MS | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1884 | Dillon, Homer Harvey | Greene County, MS | Jackson County, MS, Stone County, MS | None | Jackson County, MS |
| 1885 | Lunsford, William Arthur | Greene County, MS | Jackson County, MS | Forrest County, MS; Jackson County, MS; Jones County, MS | Jackson County, MS |
| 1886 | Smith, Hursel Elton | Greene County, MS | Jackson County, MS | None | Jackson County, MS |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1887 | Sylvester, Sr., Kinnie | Greene County, MS | Alabama, Florida, Greene County, MS, Jackson County, MS, Forrest County, MS | Hinds County, MS, Jackson County, MS, Jones County, MS, Forrest County, MS | Jackson County, MS |
| 1888 | Butler, Randall Evaughn | Greenpond, AL | Alabama | None | Dismissed Without Prejudice |
| 1889 | Lemond, Martha Ann | Greenpond, AL | Alabama | None | Dismissed Without Prejudice |
| 1890 | Wells, David Earl | Greenpond, AL | Alabama, Texas | None | Dismissed Without Prejudice |
| 1891 | Burroughs, Leo | Greensboro, AL | Alabama | None | Dismissed Without Prejudice |
| 1892 | Collins, Sr., Willie Albert | Greensboro, AL | Alabama | None | Dismissed Without Prejudice |
| 1893 | Cottrell, Sr., Gaston | Greensboro, AL | Alabama | None | Dismissed Without Prejudice |
| 1894 | Guy, Rayburn Douglas | Greensboro, AL | Alabama | None | Dismissed Without Prejudice |
| 1895 | Martin, John Andrew | Greensboro, AL | Alabama | None | Dismissed Without Prejudice |
| 1896 | Ryans, Sidney James | Greensboro, AL | Alabama | None | Dismissed Without Prejudice |
| 1897 | Shelton, Earvin | Greensboro, AL | Alabama | None | Dismissed Without Prejudice |
| 1898 | Thomas, Jr., Ellis | Greensboro, AL | Alabama | None | Dismissed Without Prejudice |
| 1899 | Lowenthal, Harry Eugene | Groesbeck, TX | Texas | None | Dismissed Without Prejudice |
| 1900 | Thomas, Maurice W | Groesbeck, TX | Texas | None | Dismissed Without Prejudice |
| 1901 | Overton, James Lester | Grove Hill, AL | Alabama | None | Dismissed Without Prejudice |
| 1902 | McGowan, Sr, Joe Wayburn | Guin, AL | Alabama, Pennsylvania | None | Dismissed Without Prejudice |
| 1903 | Watford, Wiley Jerome | Gulf Breeze, FL | Alabama, Florida | None | Dismissed Without Prejudice |
| 1904 | Buchanan, Jack Brooks | Gulf Shores, AL | Alabama | None | Dismissed Without Prejudice |
| 1905 | Harry, Billy Gene | Gulf Shores, AL | Alabama | None | Dismissed Without Prejudice |
| 1906 | Hall, Grover Gene | Gulf Shores, AL | Alabama | None | Dismissed Without Prejudice |
| 1907 | Kizzire, Charles Wayne | Gulf Shores, AL | Alabama | None | Dismissed Without Prejudice |
| 1908 | Roberson, William Thomas | Gulf Shores, AL | Alabama | None | Dismissed Without Prejudice |
| 1909 | Wilder, Jr., Billy Joe | Gulf Shores, AL | Alabama | None | Dismissed Without Prejudice |
| 1910 | Franklin, Jr., Eldridge Herbert | Guntersville, AL | Alabama | None | Dismissed Without Prejudice |
| 1911 | Rickard, Raymond Ray | Guntersville, AL | Alabama | None | Dismissed Without Prejudice |
| 1912 | Adams, Henry Walton | Haden, AL | Alabama | None | Dismissed Without Prejudice |
| 1913 | Newell, Orman Newton | Haleyville, AL | Alabama | None | Dismissed Without Prejudice |
| 1914 | Barnes, Sr., John Allen | Hamburg, AR | Alabama, Louisiana, Arkansas | None | Dismissed Without Prejudice |
| 1915 | Clark, Jackie Wayne | Hamilton, AL | Tennessee, Lee County, MS | None | Dismissed Without Prejudice |
| 1916 | Franklin, Phillip Lane | Hanceville, AL | Alabama | None | Dismissed Without Prejudice |
| 1917 | Graves, Delton Jethro | Hanceville, AL | Alabama | None | Dismissed Without Prejudice |
| 1918 | King, Otis Dan | Hanceville, AL | Alabama | None | Dismissed Without Prejudice |
| 1919 | Purdy, Gertis Junior | Hanceville, AL | Alabama | None | Dismissed Without Prejudice |
| 1920 | White, Billy Leon | Hanceville, AL | Alabama | None | Dismissed Without Prejudice |
| 1921 | Ladner, Jeffery Joseph | Hancock County, MS | Hancock County, MS; Harrison County, MS; Louisiana; Kansas | None | Harrison County, MS |
| 1922 | Parten, David Clifton | Harmony, NC | Alabama, Oklahoma, North Carolina | None | Dismissed Without Prejudice |
| 1923 | Kitchens, John Mickey | Harpersville, AL | Alabama | None | Dismissed Without Prejudice |
| 1924 | Robinson, John Rayford | Harpersville, AL | Alabama | None | Dismissed Without Prejudice |
| 1925 | Sewell, Autrey Dewitt | Harpersville, AL | Alabama | None | Dismissed Without Prejudice |
| 1926 | Srygley, James Alton | Harpersville, AL | Alabama | None | Dismissed Without Prejudice |
| 1927 | Wood, Sr., Douglas Wayne | Harpersville, AL | Alabama | None | Dismissed Without Prejudice |
| 1928 | Anders, Hermanell | Harrison County, MS | Jackson County, MS | None | Jackson County, MS |
| 1929 | Ashe, Jr., Alvin Jesse | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |
| 1930 | Boyd, Jr., Andrew | Harrison County, MS | Louisiana, Texas | None | Dismissed Without Prejudice |
| 1931 | Brown, Sr., Ewarn | Harrison County, MS | Harrison County, MS, Hancock County, MS | None | Harrison County, MS |
| 1932 | Brumbelow, George Travis | Harrison County, MS | Adams County, MS, Tennessee, Arkansas | Jones County, MS, Forrest County, MS, Hinds County, MS, Jackson County, MS | Hinds County, MS |
| 1933 | Carr, Arthur Junior | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |
| 1934 | Cook, Jr., John Orey | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |
| 1935 | Cuevas, Jr., Elvin Joseph | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |
| 1936 | Greene, Albert Lee | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |
| 1937 | Johnson, Warren Kent | Harrison County, MS | Harrison County, MS; Jackson County, MS; Louisiana | None | Jackson County, MS |
| 1938 | Kendrick, W B | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |
| 1939 | Ladner, Charles Federick | Harrison County, MS | Jackson County, MS | None | Jackson County, MS |
| 1940 | Ladner, Freddie Bobbie | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |

EXHIBIT "A"    MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 1941 | Lott, Robert Wayne | Harrison County, MS | Jackson County, MS; Louisiana | None | Jackson County, MS |
| 1942 | Redd, Carroll Giles | Harrison County, MS | Alabama, Jackson County, MS | None | Jackson County, MS |
| 1943 | Richardson, Sr., Bill Ray | Harrison County, MS | Texas, Harrison County, MS | None | Harrison County, MS |
| 1944 | Talbot, Frank McInnis | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |
| 1945 | Taylor, Bill Roy | Harrison County, MS | Harrison County, MS | None | Harrison County, MS |
| 1946 | Buckelew, Rex Neal | Hartselle, AL | Alabama | None | Dismissed Without Prejudice |
| 1947 | Hensley, Clifton | Hartselle, AL | Alabama | None | Dismissed Without Prejudice |
| 1948 | Murphy, Ralph Ellis | Hartselle, AL | Alabama | None | Dismissed Without Prejudice |
| 1949 | Slocumb, Deotis | Hartselle, AL | Alabama | None | Dismissed Without Prejudice |
| 1950 | Chambless, Ollice Lenard | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1951 | Crout, Earl Hambrick | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1952 | Currier, Thomas Jerrell | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1953 | Dutton, Roy Allen | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1954 | Genry, Thomas Hayward | Hayden, AL | Alabama, Louisiana, Jackson County, MS | None | Jackson County, MS |
| 1955 | Graham, Sr., Houston Hale | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1956 | Hall, Bobby Elton | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1957 | Hays, J B. | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1958 | Lowe, Gene Griffin | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1959 | Lowery, William Ronnie | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1960 | Moore, Larry Dale | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1961 | Reid, Franklin Taft | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1962 | Smith, Bela Benjamin | Hayden, AL | Alabama, Korea | None | Dismissed Without Prejudice |
| 1963 | Smith, Roy | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1964 | Stevens, James Paul | Hayden, AL | Alabama, Pennsylvania | None | Dismissed Without Prejudice |
| 1965 | Thrasher, James Arthur | Hayden, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1966 | Tucker, James Earl | Hayden, AL | Alabama | None | Dismissed Without Prejudice |
| 1967 | Austin, Jerry Dale | Heflin, AL | Alabama | None | Dismissed Without Prejudice |
| 1968 | Cooley, Elbert | Heflin, AL | Alabama | None | Dismissed Without Prejudice |
| 1969 | Holloway, James Luther | Heflin, AL | Alabama | None | Dismissed Without Prejudice |
| 1970 | Hyatt, Ralph | Heflin, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1971 | Kerr, Winfred Hugh | Heflin, AL | Alabama, Georgia | None | Dismissed Without Prejudice |
| 1972 | Ligon, Wilbur Gay | Heflin, AL | Alabama | None | Dismissed Without Prejudice |
| 1973 | McManus, Luther Wallace | Heflin, AL | Alabama | None | Dismissed Without Prejudice |
| 1974 | Moore, Harold Junior | Heflin, AL | Alabama | None | Dismissed Without Prejudice |
| 1975 | Nelson, Eudean | Heflin, AL | Alabama | None | Dismissed Without Prejudice |
| 1976 | Sears, Charles Lee | Heflin, AL | Alabama | None | Dismissed Without Prejudice |
| 1977 | Brumfield, John Hugh | Helena, AL | Alabama | None | Dismissed Without Prejudice |
| 1978 | Dunaway, Aubrey Taylor | Helena, AL | Alabama | None | Dismissed Without Prejudice |
| 1979 | Garner, Grady James | Helena, AL | Alabama | None | Dismissed Without Prejudice |
| 1980 | Hicks, Sr., Walter | Helena, AL | Alabama; Illinois | None | Dismissed Without Prejudice |
| 1981 | Johnson, Jack Robert | Helena, AL | Alabama | None | Dismissed Without Prejudice |
| 1982 | Jordan, Jimmy Ray | Helena, AL | Alabama | None | Dismissed Without Prejudice |
| 1983 | Lazenby, Jesse Gordon | Helena, AL | Alabama, Illinois | None | Dismissed Without Prejudice |
| 1984 | Leemon, Ronnie David | Helena, AL | Alabama | None | Dismissed Without Prejudice |
| 1985 | Leemon, Sr., John Oscar | Helena, AL | Alabama | None | Dismissed Without Prejudice |
| 1986 | Wade, Glenn Monroe | Helena, AL | Alabama | None | Dismissed Without Prejudice |
| 1987 | Barber, John William | Hinds County, MS | Adams County, MS, Hinds County, MS, Louisiana | None | Hinds County, MS |
| 1988 | Cessna, Sr., John Henry | Hinds County, MS | Warren County, MS | None | Warren County, MS |
| 1989 | Cook, Gene Clifton | Hinds County, MS | Hinds County, MS | None | Hinds County, MS |
| 1990 | Madden, Sr., Retus Rex | Hinds County, MS | Hinds County, MS | None | Hinds County, MS |
| 1991 | Moore, Marion Samuel | Hinds County, MS | Alabama | None | Dismissed Without Prejudice |
| 1992 | Phillips, Ollie George | Hinds County, MS | Hinds County, MS | None | Hinds County, MS |
| 1993 | Pounders, Harold Cecil | Hinds County, MS | Jackson County, MS, Pearl River County, MS | Forrest County, MS, Jackson County, MS | Jackson County, MS |
| 1994 | Johnson, Dave Buddy | Hinesville, GA | Alabama | None | Dismissed Without Prejudice |
| 1995 | Hayden, Merrill | Hobe Sound, FL | Alabama | None | Dismissed Without Prejudice |
| 1996 | Clayton, Sr., Artis Ray | Hobson City, AL | Alabama | None | Dismissed Without Prejudice |
| 1997 | Echoles, Edward Lenord | Hobson City, AL | Alabama | None | Dismissed Without Prejudice |
| 1998 | Hall, Willie James | Hobson City, AL | Alabama | None | Dismissed Without Prejudice |
| 1999 | Smith, John Denny | Hobson, AL | Alabama | None | Dismissed Without Prejudice |
| 2000 | Glass, Walter Eugene | Holden, LA | Alabama | None | Dismissed Without Prejudice |
| 2001 | Croom, Harold | Holt, AL | Alabama | None | Dismissed Without Prejudice |

EXHIBIT "A"     MAXWELL NOBLE, ET AL. Vs. E.H. O'NEIL COMPANY, ET AL
JEFFERSON COUNTY, MISSISSIPPI CA.NO.: 98-0024

| NO. | NAME OF PLAINTIFF | COUNTY/STATE OF RESIDENCE | COUNTY/STATE OF EXPOSURE | COUNTY OF RESIDENCE OF DEFENDANTS INCORPORATED IN MISSISSIPPI | TRANSFER/DISMISSAL STATUS |
|---|---|---|---|---|---|
| 2002 | Green, Willie Lee | Holt, AL | Alabama | None | Dismissed Without Prejudice |
| 2003 | Robertson, Henry | Holt, AL | Alabama | None | Dismissed Without Prejudice |
| 2004 | Calhoun, Herman Lee | Homewood, AL | Alabama | None | Dismissed Without Prejudice |
| 2005 | Cameron, Timothy Neil | Homewood, AL | Alabama | None | Dismissed Without Prejudice |
| 2006 | Jones, Sr, Richard Wayne | Homewood, AL | Alabama | None | Dismissed Without Prejudice |
| 2007 | Evans, Jr., Randolph | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2008 | German, Curtis Lamar | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2009 | Gordon, James Thomas | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2010 | Little, John Erskine | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2011 | Malone, Haynes Wallins | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2012 | McQueen, Sr , Jacob Henry | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2013 | Parker, Sr., Ralph Houston | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2014 | Thomas, Sr., Robert Lee | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2015 | Vaughn, Sr , James Kelley | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2016 | Williams, Sr , Paul Aubrey | Hoover, AL | Alabama | None | Dismissed Without Prejudice |
| 2017 | Bohn, James William | Hope Hull, AL | Alabama | None | Dismissed Without Prejudice |
| 2018 | McRath, Sr., Alfred Edward | Hopson City, AL | Alabama | None | Dismissed Without Prejudice |
| 2019 | Ainsworth, Richard Elmo | Houma, LA | Adams County, MS | None | Adams County, MS |
| 2020 | Allison, Eugene | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2021 | Boyd, Donald Lynn | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2022 | Brodie, Charles Duncan | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2023 | Brown, John Ramsey | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2024 | Brown, Sr., Charles Murry | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2025 | Cain, James Lamar | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2026 | Carlisle, Gary Norman | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2027 | Dulaney, Daniel Bryan | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2028 | Earnest, Clenon | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2029 | Freeman, Myron Quincy | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2030 | George, Bill Lynn | Hueytown, AL | Alabama, Florida | None | Dismissed Without Prejudice |
| 2031 | Guyton, Sr., Jerry Clinton | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2032 | Hale, Darryl Leavon | Hueytown, AL | Alabama; Georgia | None | Dismissed Without Prejudice |
| 2033 | Hobson, Oliver Eugene | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2034 | Horton, Jerald Edward | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2035 | Ingle, Leland | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2036 | Jones, Charles Belmont | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2037 | Kitchens, Sr., Jimmy Lee | Hueytown, AL | Alabama; Tennessee | None | Dismissed Without Prejudice |
| 2038 | Lewis, James Clyde | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2039 | Lowe, Jimmy Ferd | Hueytown, AL | Alabama; Lowndes County, MS | None | Lowndes County, MS |
| 2040 | McClain, Ninnian Augustus | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2041 | McCombs, Charles Amuel | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2042 | McQueen, III., James Vernor | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2043 | Mills, Tom | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2044 | Mills, William Ira | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2045 | Mixon, Arthur Wayne | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2046 | Morrow, James Ray | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2047 | Parker, Gary Michael | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2048 | Parsons, George Edward | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2049 | Raymond, Frederick Shoates | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2050 | Reed, Edna Lorraine | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2051 | Reid, II, Eugene Douglas | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2052 | Roper, Alvin Jackson | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2053 | Roper, Ronald Gene | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2054 | Sanders, Jr., Coy William | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2055 | Sanders, Kenneth Ray | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2056 | Scarber, Sr , Dorosco | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2057 | Shoemaker, Willie Cecil | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2058 | Slater, Sr., William Boyd | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2059 | Spradlin, Robert Daniel | Hueytown, AL | Alabama, Tennessee | None | Dismissed Without Prejudice |
| 2060 | Tew, Allen Lamar | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2061 | Vines, Joseph Milton | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2062 | Vines, Jr , Samuel Hobson | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2063 | Wright, Charles William | Hueytown, AL | Alabama | None | Dismissed Without Prejudice |
| 2064 | Adams, Jr , William | Huntsville, AL | Alabama | None | Dismissed Without Prejudice |
| 2065 | Searles, Leslie Eugene | Hurricane, WV | West Virginia | None | Dismissed Without Prejudice |